# Exhibit 1

| TX No. | Sponsoring Witness** | Purpose** | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections |
|---|---|---|---|---|---|---|
| 106 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | MATSUO 00065579 | 106 [DEFS-0260] | Bates Numbered Document | Stipulated |
| 269 | | | TAITSU-00038419 | 269 | 2012-12-18 List of Zbr power capacitor parts code | Admissible |
| 520 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | 520 [DEFS-0525] | AVX Code of Business Conduct and Ethics 2013 | Stipulated |
| 530 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | PAN-C2694525_TAB 1 – TAB 4_CT0001 | 530 [DEFS-0302] | Bates Numbered Document | Stipulated |
| 615 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00354493 | 615 [DEFS-0136] | Deposition Exhibit 615 | Stipulated |
| 709 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0704421 | 709 [DEFS-0248] | Bates Numbered Document | Stipulated |
| 869 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0246164 | 869 [DEFS-0048] | Bates Numbered Document | Stipulated. |
| 870 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0182278 | 870 [DEFS-0037] | Bates Numbered Document | Stipulated. |
| 871 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_P_0000002 | 871 [DEFS-0099] | Bates Numbered Document | Stipulated. |
| 880 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0057190 | 880 [DEFS-0030] | Bates Numbered Document | Stipulated; should be depo exhibit 498. |
| 931 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | HCA00040407 | 931 [DEFS-0157] | Bates Numbered Document | Stipulated |
| 974 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0042666 | 974 [DEFS-0024] | Bates Numbered Document | Stipulated.  Should be exh. 974. |
| 1021 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | RUB_001769264 | 1021 [DEFSR-0125] | Bates Numbered Document | Stipulated |
| 1023 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | RUB_001781889 | 1023 [DEFSR-0127] | Bates Numbered Document | Stipulated |
| 1310 | | | NEC-C0049432 | 1310 | 2010-07-30 Email | Admissible |
| 1507 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | SHINYEI-E-000142906 | 1507 [DEFS-0331] | Bates Numbered Document | Stipulated |
| 1549 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | MATSUO 00000052 | 1549 [DEFS-0256] | Bates Numbered Document | Stipulated |
| 1550 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | MATSUO 00000066 | 1550 [DEFS-0257] | Bates Numbered Document | Stipulated |

| TX No. | Sponsoring Witness** | Purpose** | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections |
|---|---|---|---|---|---|---|
| 1644 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_0162880 | 1644 [DEFS-0010] | Bates Numbered Document | Stipulated. Should be exh. 1644 as used in deposition |
| 1653 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_0043575 | 1653 [DEFS-0007] | Bates Numbered Document | Stipulated but should be renumbered to depo exhibit 1653 |
| 2343 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00354333 | 2343 [DEFS-0135] | Deposition Exhibit 2343 | Stipulated |
| 5163 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | HS00294656 | 5163 [DEFS-0171] | Bates Numbered Document | Stipulated. |
| 5250 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | 5250 [DEFS-0081] | Third Supplemental Objections and Responses of Defendants Nichicon Corporation and Nichicon (America) corporation to Direct Purchaser Plaintiffs' Third Set of Interrogatories | Stipulated |
| 5251 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | 5251 [DEFS-0082] | Rough Timeline of Nichicon's Participation in Multilateral Competitor Meetings as Set forth in Nichicon's | Stipulated |
| 5382 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NEC-C0048574 | 5382 [DEFS-0265] | Bates Numbered Document | Stipulated |
| 5388 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | HS00089590 | 5388 [DEFS-0166] | Bates Numbered Document | Stipulated |
| 5595 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NEC-C0392631 | 5595 [DEFS-0268] | Bates Numbered Document | Stipulated |
| 5706 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | 5706 [DEFSR-0085] | Defendants Hitachi Chemical Co., Ltd. and Hitachi AIC Iinc.'s Second Supplemental Objections and Responses to Direct Purchaser Plaintiffs' Third Set of Interrogatories | Stipulated |
| 5865 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00913412.00001 | 5865 [DEFS-0144] | Bates Numbered Document | Stipulated |

| TX No. | Sponsoring Witness** | Purpose** | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections |
|--------|----------------------|-----------|----------|-------------|---------------------------------------|------------|
| 5866 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00916361.00001 | 5866 [DEFS-0145] | Bates Numbered Document | Stipulated |
| 5867 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | 5867 [DEFS-0084] | Defendant Matsuo Electric Co., Ltd.'s Supplemental Objections and Responses to Direct Purchaser Plaitniffs' Third Set of Interrogatories | Stipulated |
| 5900 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | 5900 [DEFS-0989] | Appendix A - Multi-lateral Meetings; Appendix B - Bilateral Contacts | Stipulated |
| 5912 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | 5912 [DEFSR-0083] | Bates Numbered Document | Stipulated |
| 7446 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NEC-C0067845 | 7446 [DEFS-0267] | Bates Numbered Document | Stipulated |
| 7447 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NEC-C0054532 | 7447 [DEFS-0266] | Bates Numbered Document | Stipulated |
| 8037 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | PAN_0000097 | 8037 [DEFS-0295] | Bates Numbered Document | Stipulated |
| 8141 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00054457 | 8141 [DEFS-0128] | Deposition Exhibit 8141 | Stipulated |
| 8720 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | 8720 [DEFS-0835] | Price Fixing, Bid Rigging and Market Allocation Schemes--Department of Justice Guidelines [Dep. Ex. 8720 (Singer)] | Stipulated |
| 8721 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | 8721 [DEFS-0836] | Statements of Antitrust Enforcement Policy In Health Care--Department of Justice Guidelines [Dep. Ex. 8721 (Singer)] | Stipulated |
| 8722 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | 8722 [DEFS-0837] | Federal Trade Commission - Information exchange: be reasonable--Federal Trade Commission Guidelines [Dep. Ex. 8722 (Singer)] | Stipulated |
| 12123 | | | No bates number | X | 2016-07-19 Defendant Nippon Chemi-Con Corp.s Third Supplemental Objections and Responses to DPPs' Third Set of ROGS | Admissible |
| 12124 | | | No bates number | X | 2015-05-01 Defendants Shinyei Kaisha and Shinyei CapacitorCo., Ltd's Supplemental Responses to DPPs' First Set of ROGs | Admissible |
| 12125 | | | No bates number | X | 2015-04-23 Defendants Taitsu Corp. and Taitsu America, Inc.'s Amended Response to DPPs' First Set of ROGs (NOS. 1-3) | Admissible |
| 12135 | | | HS00000084 | X | 2014-06-11 Production: Stock Purchase Agreement | Admissible |
| 12136 | | | HS00000296 | X | 2014-03-31 Production from Holy Stone | Admissible |

| TX No. | Sponsoring Witness** | Purpose** | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections |
|--------|---------------------|-----------|----------|-------------|----------------------------------------|------------|
| 12137 | | | HS00000476 | X | 2009-10-29 Production: Business Transfer Agreement | Admissible; Stipulated |
| 12138 | | | HS00149027 | X | 2012-05-00 Production: Company profile Tantalum/Niobium Chip Capacitor | Admissible |
| 12139 | | | No bates number | X | 2010-05-15 Holy Stone Annual Report 2009 | Admissible |
| 12140 | | | No bates number | X | 2011-05-16 Holy Stone Annual Report 2010 | Admissible |
| 12141 | | | No bates number | X | 2017-05-10 Holy Stone Annual Report 2016 (Translation) | Admissible |
| 12142 | | | No bates number | X | 2015-09-11 Defendants Hitachi Amended Objections and Reponses to DPPs' Second Set of ROGs | Admissible |
| 12143 | | | No bates number | X | 2018-07-05 Defendants' Holy Stone's (and Vishay) Second Supplemental Objections and Responses to DPPs' First Set of ROGs | Admissible |
| 12144 | | | No bates number | X | 2018-09-14 Press Release - "Sanctions Against Global Elctonic Parts Price Fixing" | Admissible |
| 12145 | | | DPP-000042 | X | 2015-01-09 NCC's website - Company Profile, Offices & Plants Guide | Admissible |
| 12146 | | | No bates number | X | 2017-09-07 TRANSCRIPT OF PROCEEDINGS - In re: Capacitors Antitrust Litigation, N.D. Cal Case No. 3:14-cv-03264-JD | Admissible |
| 12147 | | | No bates number | X | 2015-03-12 INDICTMENT - USA v. Takuro Isawa, N.D. Cal. Case No. 4:15-cr-00163-JD | Admissible |
| 12218 | | | ELNA_NDCAL-00016116 | X | Codes (?) | Admissible |
| 12220 | | | ELNA_NDCAL-00034295 | X | Undated - List of Data | Admissible |
| 12222 | | | ELNA_NDCAL-00091679 | X | List of Data | Admissible |
| 12350 | | | HS00000492 | X | HHPC Holy Stone Polytrch Co., Ltd. Manual / Catalogue Tantalum  Electrolytic Capacitor Niobium Electrolytic Capacitor | Admissible |
| 13823 | | | X | X | Defendant Toshin Kogyo's Motion to Dismiss Plaintiff's Complaint, (November 14, 2014) | Admissible |
| DEFS-0101 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | RUB_000006522 | 2189 | Rubycon, Feb. 25, 2009, "Minutes of SM Meeting" | Stipulated |

| TX No. | Sponsoring Witness** | Purpose** | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections |
|---|---|---|---|---|---|---|
| DEFS-0102 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | RUB_003459983 | 8508 | Rubycon, Jan. 25, 2010, "Minutes of SM Meeting" | Stipulated. |
| DEFS-0103 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | RUB_002308605 | 2162 | Rubycon, Jan. 18, 2005, "Minutes of the SM meeting" | Stipulated. |
| DEFS-0104 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | RUB_001769264 | 1021 | Rubycon's Shoe Ide, June 3, 2008, email attaching "Cup meeting minutes (080602).doc" | Stipulated.  Should use depo exhibit no. 1021. Question for defendants: Is the next exhibit supposed to be part of this? |
| DEFS-0105 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | RUB_001769265 | 1022 | Rubycon, June 2, 2008, "CUP Meeting Minutes" | Stipulated |
| DEFS-0106 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | RUB_001781889 & RUB_000006532 | 1023 & 1024 | Rubycon's Shoe Ide, June 30, 2008, email attaching "Cup meeting minutes (080625).doc" | Stipulated.  Translation does not need to be included twice. |
| DEFS-0107 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | RUB_001291692 | 1025 | Rubycon, July 15, 2008, "CUP Meeting Minutes" | Stipulated. Certification incorrectly noted date.  To defenedants: A and b tabs should be verified; something seems off. |
| DEFS-0127 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00028510 | X | Bates Numbered Document | Stipulated |
| DEFS-0129 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00238936 | X | Bates Numbered Document | Stipulated, but appears to be incomplete - email references three attachments but doc only has one |
| DEFS-0174 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | HS00346626 | X | Bates Numbered Document | Stipulated. |
| DEFS-0293 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | OKA-0002669 | X | Bates Numbered Document | Stipulated, though this appears to be part of the same doc as the prior document and we would like to discuss. |
| DEFS-0294 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | OKA-0002937 | X | Bates Numbered Document | Stipulated, though this appears to be part of the same doc as the prior document and we would like to discuss. |
| DEFS-0298 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | PAN_0007867 | X | Bates Numbered Document | Stipulated |
| DEFS-0361 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00169239 | X | Bates Numbered Document | Stipulated |
| DEFS-0595 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | X | https://www.justice.gov/atr/price-fixing-bid-rigging-and-market-allocation-schemes | Stipulated |
| DEFS-0784 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | X | European Commission press release concerning Statement of Objections sent to various capacitor manufacturers, dated November 4, 2016 | Stipulated |
| DEFS-0806 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | X | Taiwanese Federal Trade Commission ("TFTC") press release announcing that it imposed fines on ten capacitor manufacturers, dated December 9, 2015 | Stipulated |
| DEFS-0907 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | X | KEMET Corporation, "Manufacturer's Cross Reference and Multilayer Ceramic Chip Capacitor Part Numbering Systems," December 1999 | Stipulated |
| DEFS-0908 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | X | KEMET Corporation, "Tantalum Chip Cross Reference Guide," November 2004 | Stipulated |
| DEFSR-0071 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | RUB_000005811 | X | Bates Numbered Document | Stipulated |
| DEFSR-0095 | ELNA witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | X | *U.S. v. Elna*, 16-cr-365, ECF No. 40 (N.D. Cal. Mar. 15, 2018) (Plea Agreement) | Stipulated |

| TX No. | Sponsoring Witness** | Purpose** | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections |
|---|---|---|---|---|---|---|
| DEFSR-0097 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | MATSUO 00000858 | X | Bates Numbered Document | Stipulated |
| DEFSR-0099 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | MATSUO 00000920 | X | Bates Numbered Document | Stipulated |
| DEFSR-0126 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | RUB_002309668 | X | Bates Numbered Document | Stipulated |
| DEFSR-0128 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | RUB_002309688 | X | Bates Numbered Document | Stipulated |

**Defendants reserve all rights to made amendments to the items they list in these columns.  These are preliminary identifications and subject to change after finalization of the witness lists and deposition designations.

***Defendants reserve all rights to make changes to all content in this exhibit list based on DPPs' failure to incorporate Defendants' previous edits to this list, documents misidentified by DPPs, or any similar issues.

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 66 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | TAITSU-00043509 | 66 [DEFSR-0073] | Deposition Exhibit No. 66 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| 81 | Nakatani, Kazushi "Jack" | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0065852 | 81 | 07-22-2010 email | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge (602); Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; foundation and personal knowledge are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 84 | Nakatani, Kazushi "Jack" | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0063926 | 84 | 5-18-2010 email | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge (602); Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; foundation and personal knowledge are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 93 | | | | 93 [DEFS-0766] | Declaration of Hiroshi Fujisaku in Support of Defendants' Joint Motions for Partial Summary Judgment Dismissing Plaintiffs' Claims for Foreign Transactions, or, in the Alternative, to Simplify the Issues under Fed. R. Civ. P. 16 | Relevance, probative value outweighed by risk of prejudice, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 107 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00026238 | 107 | 2014-04-30 Matsuo's Market Research Group meeting attendance record 2002 - 2014 | Hearsay (801, 802) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 109 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000384 | 109 | 2007 "Shimotsuki-kai" (6th Presidential Conference) Wednesday, November 7 - Thursday, November 8, 2007 | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 110 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00026276 | 110 | 2008 August MK Group Joint Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 111 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000417 | 111 | 2009-01-21 Market Research Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 112 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000420 | 112 | 2009-02-12 Market Research Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 113 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000425 | 113 | 2009-03-11 Minutes of Market Research Meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 114 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000430 | 114 | 2009-04-16 Minutes of Market Research Meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 115 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000435 | 115 | 2009-05-21 Minutes of Market Research Meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 117 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000458 | 117 | 2010-04-21 Market Research Group Meeting Report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 118 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000468 | 118 | 2010-05-21 Market Research Group Meeting Report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 119 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000478 | 119 | 2010-06-17 Market Research Group Meeting Report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 120 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000493 | 120 | 2010-07-16 Market Research Group Meeting Report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 132 | Nakamura, Takashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-JUR-00005311 | 132 | Letter to Embassy of the United States of America, Tokyo, Japan Non-Immigrant Visa Section Re: E-2 Visa Application for Mr. Koichi Fumoto/United Chemi-Con, Inc. Type: Replacement | Foundation; Reservation of Objection--Document Incomplete | Foundation is not subject to reasonable dispute |
| 138 | Nakatani, Kazushi "Jack" | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000453 | 138 | 2005-09-08 email | Translation not provided | The Class will discuss "translation issue" with Defendants |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 151 | Shinyei witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | 151 [DEFS-0825] | Declaration of Yoshiaki Danno In Support of Defendants' Joint Motion for Partial Summary Judgment Dismiss Plaintiffs' Sherman Act Claims For Foreign Transactions Or, In The Alternative To Simplify The Issues Under Fed. R. CI. P. 16. [Dep. Ex. 151 (Danno)] | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| 153 | Shinyei witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | 153 [DEFS-0826] | Shinyei Defendants' Summary of Methodology For FTAIA Declaration [Dep. Ex. 153 (Danno)] | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| 168 | Suginaga, Eiji | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HIT00003666 | 168 | 2005-5-9 email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 169 | Nishino, Hideki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000317-T001 | Use 169 (Dup of Depo Exh. 230) | 2010-05-18  email | Cumulative (403); Foundation;  Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs cumulative nature; foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 190 | Ikazaki, Akihiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-0002663 | 190 | 2005-02-19 Notice of Holding JFC Association Regular Meetings | Cumulative (403); Foundation;  Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs cumulative nature; foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 191 | Ikazaki, Akihiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-00000487 | 191 | 2005-02-19 Reports of JEITA Kansai Branch Joint Committee Meeting and JFC Meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 193 | Ikazaki, Akihiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-00000494 | 193 | 2007-12-17 Minutes of JFC Association December Meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 198 | Ikazaki, Akihiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-00000469 | 198 | 2008-04-11 JFC April General Conference - Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 199 | Ikazaki, Akihiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-00000471 | 199 | 2008-07-25 Records for the JFC Meeting for July of 2008 | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 200 | Ikazaki, Akihiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000016 | 200 | 2008-06-11 email | Cumulative (403); Foundation;  Hearsay (801, 802); Lack of Personal Knowlege or Competency (602) | Relevance outweighs cumulative nature; personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 201 | Ikazaki, Akihiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-000157843 | 201 | 2005-08-16 email | Cumulative (403); Foundation;  Hearsay (801, 802); Lack of Personal Knowlege or Competency (602) | Relevance outweighs cumulative nature; foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 203 | Ikazaki, Akihiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-000157845 | 203 | 2007-02-15 email | Cumulative (403); Foundation;  Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs cumulative nature; foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 204 | Ikazaki, Akihiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-000157728 | 204 | 2007-02-27email | Cumulative (403); Foundation;  Hearsay (801, 802); Lack of Personal Knowlege or Competency (602) | Relevance outweighs cumulative nature; foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 205 | Ikazaki, Akihiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-000157653 | 205 | 2007-04-11 email | Cumulative (403); Foundation;  Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs cumulative nature; foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 206 | Ikazaki, Akihiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-000157726 | 206 | 2006-10-24 email | Cumulative (403); Foundation;  Hearsay (801, 802); Lack of Personal Knowlege or Competency (602) | Relevance outweighs cumulative nature; foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 207 | Ikazaki, Akihiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-00000476 | 207 | 2009-02-12 JFC Association February 2009 Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 208 | Okumura, Takehisa | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-00000478 | 208 | 2009-04-13 JFC General Meeting for April of 2009 Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 209 | Ikazaki, Akihiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-00000461 | 209 | 2010-09-13 JFC Association September 2010 Regular Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 210 | Ikazaki, Akihiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-00000480 | 210; 256 | 2009-09-14 JFC September 2009 Periodic Meeting Minutes of Meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 211 | Ikazaki, Akihiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-00000463 | 211 | 2011-04-08 JFC Association FY2010 General Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 219 | Ikazaki, Akihiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA- 000157562 | 219 | 2006-11-08 JFC Meeting 2006 3rd regular meeting | Cumulative (403); Foundation;  Hearsay (801, 802); Lack of Personal Knowlege or Competency (602) | Relevance outweighs cumulative nature; foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 230 | Suzuki, Kazutoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000317 | 230 | 5-18-10 Email (Japanese only) | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury |
| 239 | Nakatani, Kazushi "Jack" | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0066391 | 239 | 7-23-10 email | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | Relevance outweighs cumulative nature; foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury |
| 251 | Suzuki, Kazutoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00151598 | 251 | 2009-03-24 Email | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 253 | Suzuki, Kazutoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00151540 | 253 | 2009-08-04  Email | Foundation; Hearsay (801, 802); Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 258 | Suzuki, Kazutoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00151699 | 258 | 2010-05-10 Email | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 269 | Suzuki, Kazutoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-00038419 | 269 | 2012-12-18 List of Zbr power capacitor parts code | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 271 | Suzuki, Kazutoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00152134 | 271 | 2014-03-15 Email | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 294 | Suzuki, Kazutoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00148819 | 294 | 2008-06-26 Email | Foundation | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury |
| 296 | Suzuki, Kazutoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00149086 | 296 | 2010-03-30 Email | Foundation; Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation is not subject to reasonable dispute |
| 298 | Suzuki, Kazutoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC- CAP-00170573 | 298 | 2010-04-12 Email | Foundation | Foundation is not subject to reasonable dispute |
| 302 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00410649 | 302 [DEFS-0140] | Deposition Exhibit 302 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| 323 | Suginaga, Eiji | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HIT00079375 | 323 | 2005-07-05 Email | Foundation | Foundation is not subject to reasonable dispute |
| 327 | Suginaga, Eiji | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HIT00080849 | 327 | 2008-08-18 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 330 | Suginaga, Eiji | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HCA00037708 | 330; 348 | 2006-12-19- Email re. Market Study Group -- Report of circumstances of each company | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 331 | Suginaga, Eiji | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HCA00036759 | 331 | 2007-04-04 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 373 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | 373 [DEFS-0767] | Hitachi Chemical Japan and Hitachi AIC Annual Sales of Capacitors Billed to KOA Speer in the US by Capacitor Type, January 2002 - December 2014 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

Joint Trial Exhibit List - Disputed Exhibits

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 412 | Suginaga, Eiji | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HIT00087925 | 412 | 2005-04-26 Email | Foundation; Hearsay within Hearsay (801, 802, 805) | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 415 | Yoshida, Tadashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0008384 | 415 | Handwritten notes for 8/8/2005 and 8/8/2004 | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; not offered for not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury |
| 416 | Lessner, Phil | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1099127 | 416 | 2005-10-19 Email | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; not offered for not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury |
| 417 | Lessner, Phil | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1099128 | 417 | Report: Sanyo-NEC/Tokin-KEMET Meeting October 17, 2005 | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; not offered for not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury |
| 418 | Persico, Daniel | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2099023_CT0001 | 418 | 2005-10-18 Email | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; not offered for not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury |
| 419 | Lessner, Phil | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0104758 | 419 | 2005-12-18 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; not offered for not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury |
| 422 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000487 | 422; 7163 | 2006-07-21 Email | Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading the jury |
| 424 | Lessner, Phil | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0977758 | 424 | 2008-09-04 Email | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 425 | Lessner, Phil | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000303 | 425; 2836 | Meeting Minutes: Visit to KEMET corporation Head Quarters | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; not offered for not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury |
| 426 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000544 | 426 | 2008-01-30 Email | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Subject to MIL; Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 427 | Lessner, Phil | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0140666 | 427 | 2008-02-14 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not reasonably subject to dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading the jury |
| 438 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000505 | 438 | 2010-09-16- Marketing Study Meeting Report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 439 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000511 | 439 | Report submitted to Market Study Group Meeting Report [Submitted on 10/18/2010] | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 440 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSU 00000516 | 440 | November 2010 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 441 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000526 | 441 | December 2010 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 442 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000537 | 442 | Report submitted Market Study Group Meeting [Submitted on 1/21/2011] | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 443 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000542 | 443 | 2011-02-17 Report submitted Market Study Group Meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 444 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000548 | 444 | 2011-03-17 March 2011 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 445 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000561 | 445 | 2011-04-19 April 2011 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 446 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000575 | 446 | 2011-05-20 May 2011 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 447 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000585 | 447 | 2011-06-17 Report Market Study Group Meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 448 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000592 | 448 | 2011-07-22 July 2011 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 449 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000601 | 449 | 2011 Market Study Group Joint Meeting August 29 – 30, 2011 | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 450 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000614 | 450 | 2011-09-22 Report submitted on 9/22/ 2001 to Market Study Group Meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 451 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000620 | 451 | 2011-10-24 October 2011 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 452 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000630 | 452 | 2011-11-17 November 2011 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 453 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000639 | 453 | 2011-12-19 December 2011 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 454 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000649 | 454 | 2012-01-20 January 2012 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 455 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000659 | 455 | 2012-02-20 February 2012 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 456 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000671 | 456 | 2012-03-21 March 2012 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 457 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000681 | 457 | 2012-04-23 April 2012 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 458 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000692 | 458 | 2012-05-21 May 2012 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 459 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000703 | 459 | 2012-06-19 June 2012 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 460 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000713 | 460 | 2012-07-17 July 2012 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 462 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000755 | 462 | 2012-09-18 September 2012 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 463 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000765 | 463 | 2012-10-22 October 2012 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 464 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000775 | 464 | 2012-11-19 November 2012 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 465 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000785 | 465 | 2012-12-19 December 2012 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 466 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000795 | 466 | 2013-01-25 January 2013 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 467 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000807 | 467 | 2013-02-12 February 2013 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 468 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000818 | 468 | 2013-03-19 March 2013 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 469 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000830 | 469 | 2013-04-16 April 2013 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 470 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000839 | 470 | 2013-05-21 May 2013 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 471 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000850 | 471 | 2013-06-18 June 2013 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 472 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000862 | 472 | 2013-07-23 July 2013 Market Study Group Meeting report | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 473 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000873 | 473 | Report on 2013 Market Study Group Joint Meeting August 1-2, 2013 | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 477 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00034975 | 477 | 2010-07-22 Email | Hearsay (801, 802) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 493 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | MATSUO 00031129 | 493 [DEFS-0259] | Bates Numbered Document | Probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay, foundation, hearsay, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| 498 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0064627.00020 | 498 [DEFS-0031] | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| 504 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0213020 | 504 [DEFS-0040] | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| 505 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0031533 | 505 [DEFS-0022] | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| 506 | King, Willing | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0265341 | 506 | 2004-03-04 Email | Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403)

PLTFS - Relevance, foundation, hearsay; 401, 403, 802, 901. | Relevance and probative value outweigh cumulative nature of document; not offered for not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury |
| 507 | King, Willing | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0273928 | 507 | 2004-06-04 Email | Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not reasonably subject to dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading the jury |
| 508 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0055488 | 508 [DEFS-0029] | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| 510 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0554311 | 510 [DEFS-0072] | Bates Numbered Document | Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403)

PLTF - Relevance, foundation, hearsay; 401, 403, 802, 901. | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| 510 | King, Willing | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0260947 | 510 | 2006-05-31 Email | Probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; hearsay, 403, 802. | Foundation, personal knowledge and competency are not reasonably subject to dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading the jury |
| 513 | King, Willing | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU001107727 | 513 | 2013-07-11 Email | Cumulative; Foundation; Hearsay within Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading | Foundation, personal knowledge and competency are not reasonably subject to dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); |
| 529 | Ohta, Tsuneo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00830812 | 529 | AVX Meeting Minutes For Meeting held on April 26, 2005 | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; not offered for not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury |
| 530 | Millman, Bill | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HIT00079316 | 530 | 2004-02-24 Email | Foundation;  Hearsay (801, 802); Lack of Personal Knowlege or Competency (602) | Foundation, personal knowledge and competency are not reasonably subject to dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 539 | Abe, Konosuke | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-0005745 | 539 | 2014-02-25 Email | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 550 | Abe, Konosuke | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-00350544 | 550 | Translated version of Exh 551 provided by Taitsu | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 578 | Lessner, Phil | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0153422 | 578 | 2008-09-04 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any risk due to cumulative nature or risk of prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 591 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | TAITSU-00043648 | 591 [DEFSR-0074] | Deposition Exhibit No. 591 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| 604 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | TAITSU-00145212_CT00001 | 604 [DEFSR-0075] | Deposition Exhibit No. 604 | DEFS OBJ - Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802<br><br>PLTFS - Plaintiffs reserve all objections, and want to discuss with Defendants the reason for including this document with the prior document | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| 608 | Kobayashi, Ken | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-00083007 | 608 | 2013-08-06 Email | Irrelevant (401-403); Prejudicial, Confusing, or Misleading (403); Subject to Motion in Limine | Relevance outweighs any risk of prejudice, confusion, or misleading the jury |
| 618 | Imai, Hiroyuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ELNA_NDCAL-00354558 | 618 | 2010-01-05 Email | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 620 | Imai, Hiroyuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ELNA_NDCAL-00354562 | 620 | 2010-01-25 Email from Imai to Inoue regarding a request from NCC to Elna to pass on a discount to Samsung PC. Elna agrees to make a slight adjustment of roughly 1%. (not duplicate of Depo Exh #620 as that exhibit is a japanese document only--no translation). | Translation not provided | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 626 | Imai, Hiroyuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU004116295 | 626 | 2010-08-11 Email | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge; Prejudicial, Confusing, Misleading | Relevance and probative value outweigh cumulative nature of document; not offered for not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury |
| 628 | Imai, Hiroyuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ELNA_NDCAL-00354292 | 628 | 2011-08-23 Email | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 631 | Imai, Hiroyuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003622005 | 631; 1007 | Undated - Rubycon record of holding CUP meetings from June 2006 to June 2009 | Cumulative (403); Lack of Personal Knowlege or Competency (602); Foundation | Relevance and probative value outweigh cumulative nature of document; foundation, knowledge, and competency are not subject to reasonable dispute |
| 633 | Imai, Hiroyuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ELNA_NDCAL-00469507 | 633 | 5/15/2007 Email | Hearsay (801, 802) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 634 | Imai, Hiroyuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ELNA_NDCAL-00469508 | 634 | Undated - Spreadsheet titled "price increase information 070419" | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 636 | Imai, Hiroyuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ELNA_NDCAL-00354296 | 636 | 2011-08-25 Email | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 664 | Spada, Fernando | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON-AM00305084 | 664 | 2008-10-17 Memo: Minutes of Talks with KEMET | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Reservatoin of Objecetion--Reservation of Objection Pending Translation Review | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 678 | Shimoi, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-000157322 | 678 | 2004-07-12 JFC membership register (FY2004) | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602) | Cumulative; Foundation; Hearsay; Lack of Personal Knowledge or Competency; Translation Issue |
| 700 | Lane, Daniel | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0796680 | 700 | 2004-03-23 Email | Foundation; Hearsay; Irrelevant; Lack of Personal Knowledge or Competency; Prejudicial, Confusing, or Misleading<br><br>PLTFS - Relevance, hearsay; 401, 403, 802. | Foundation, personal knowledge and competency are not reasonably subject to dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading the jury |
| 701 | Lane, Daniel | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AXF_F_0606028 | 701 | 2004-04-01 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not reasonably subject to dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading the jury |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 703 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0255945 | 703 [DEFS-0052] | Bates Numbered Document | Probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; hearsay, 403, 802. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| 720 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0949971 | 720 [DEFS-0089] | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| 727 | Marshall, C. Jackson | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0053739 | 727 | 2006-04-17 Email | Hearsay within Hearsay (801, 802, 805) | Foundation, personal knowledge and competency are not reasonably subject to dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading the jury |
| 767 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000363 | 767 | 2007-02-14 Matuo's data prepared and submitted to March 2007 MK meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 770 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000364 | 770 | 2007-03-14 Matuo's data prepared and submitted to March 2007 MK meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 771 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000365 | 771 | 2007-04-18 Matuo's data prepared and submitted to April 2007 MK meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 773 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000366 | 773 | 2007-05-17 Matuo's data prepared and submitted to September 2007 MK meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 775 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000371 | 775 | 2007-06-06 Matuo's data prepared and submitted to June 2007 MK meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 776 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000372 | 776 | 2007-07-18 Matuo's data prepared and submitted to July 2007 MK meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 777 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000383 | 777 | 2007-09-12 Matuo's data prepared and submitted to September 2007 MK meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 779 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000389 | 779 | 2008-02-13 Matuo's data prepared and submitted to February 2008 MK meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 780 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000390 | 780 | 2008-03-12 Matuo's data prepared and submitted to March 2008 MK meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 782 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000391 | 782 | 2008-04-09 Matuo's data prepared and submitted to April 2008 MK meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 783 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000392 | 783 | 2008-05-14 Matuo's data prepared and submitted to May 2008 MK meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 785 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000393 | 785 | 2008-06-04 Matuo's data prepared and submitted to June 2008 MK meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 786 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000394 | 786 | 2008-08-21 Matuo's data prepared and submitted to August 2008 MK meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 787 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000407 | 787 | 2008-09-10 September 2008 MK Meeting Minutes and Matuo's data prepared and submitted to the meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 788 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000414 | 788 | 2008-10-08 Matuo's data prepared and submitted to October 2008 MK meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 789 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000005577 | 789 | 2008-10-09 October 2008 MK Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Relevance and probative value outweigh cumulative nature of document; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with defendants |
| 790 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000415 | 790 | 2008-11-05 Matuo's data prepared and submitted to November 2008 MK meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 793 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000416 | 793 | 2008-12-05 Matuo's data prepared and submitted to Dec/2008 MK meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 794 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000005600 | 794 | 2008-12-05 - Dec/2008 MK Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 795 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000005611 | 795 | 2009-01-22 Jan/2008 MK Meeting Minutes and a set of data each company submitted to the meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 796 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001320183 | 796 | 2009-05-21 May/2009 MK Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with defendants |
| 797 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000440 | 797 | 2009-06-18 Matuo's data prepared and submitted to June/2009 MK meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with defendants |
| 798 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000441 | 798 | 2009-07-16 Matuo's data prepared and submitted to July/2009 MK meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with defendants |
| 799 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000442 | 799 | 2009-08-21 Matuo's data prepared and submitted to Aug/2009 MK meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with defendants |
| 800 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000443 | 800 | 2009-09-17 Matuo's data prepared and submitted to Sept/2009 MK meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with defendants |
| 801 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000444 | 801 | 2009-11-25 Matuo's data prepared and submitted to Nov/2009 MK meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with defendants |
| 802 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000445 | 802 | 2009-12-21 Matuo's data prepared and submitted to Dec/2009 MK meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with defendants |
| 803 | Koyama, Atsushi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000446 | 803 | 2010-01-21 Matuo's data prepared and submitted to Jan/2010 MK meeting | Hearsay within Hearsay (801, 802, 805); Prejudicial, Confusing, or Misleading (403) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with defendants |
| 817 | Adachi, Yashuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-0005751 | 817 | 2014-02-19 Email reply from Ishigami confirming meeting with Adachi at 4:30 PM | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with defendants; relevance outweighs any undue prejudice, confusion, or potential to mislead |
| 819 | Adachi, Yashuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-00000488 | 819 | 2005-04-21 Email recapping 2005 FCC General Meeting held on 4/15/2005 | Translation not provided | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with defendants |
| 820 | Adachi, Yashuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-00000564 | | 2011-07-25 Email with attachment | Hearsay within Hearsay (801, 802, 805) | The Class will discuss "translation issue" with Defendants |
| 822 | Adachi, Yashuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-E-000692586 | 822 | 2/07/2013 JFC Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 823 | Adachi, Yashuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-E-000460872 | 823 | 2/21/2014 JFC Meeting Minutes and accompanying email | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 824 | Adachi, Yashuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-E-000131985 | 824; 1597 | 11/01/2013 JFC Meeting Minutes | Hearsay within Hearsay (801, 802, 805); Prejudicial, Confusing, or Misleading (403) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 825 | Abe, Konosuke | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-0005797 | 825 | 2014-02-24 Email recapping 2/21/2014 JFC Meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any undue prejudice, confusion, or potential to mislead |
| 831 | Adachi, Yashuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-E-000124380 | 831 | 04/12/2013 JFC Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 832 | Adachi, Yashuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-E-000099218 | 832 | 11/29/2012 JFC Meeting Minutes - appears to be a shorter version of minutes from the same meeting as in Ex. 830 | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 838 | Adachi, Yashuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-E-0000389456 | 838 | 2009-08-16 Email btw Shinyei and Nissei | Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Cumulative (403); Foundation | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 839 | Ikazaki, Akihiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-00481035 | 839 | 2002-08-06 Document, "Regarding the holding of JFC September 2002 regular meeting" | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any "cumulative" objection; foundation is not subject to reasonable dispute |
| 842 | Adachi, Yashuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-E-001222079 | 842 | 2007-08-28 Aug/2007 JFC Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 843 | Adachi, Yashuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-E-001240136 | 843 | 2007-07-05 July/2007 JEITA Meeting discussion on capacitors | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 847 | Adachi, Yashuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-E-000081303 | 847 | 2010-01-17 Email | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 857 | Akagi, Harumasa | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0001827 | 857 | 2008-06-30 Email | Hearsay (801, 802); Irrelevant (401-403); Subject to MIL; Reservation of Objection--Reservation of Objection Pending Translation Review | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 858 | Akagi, Harumasa | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007816 | 858 | 2013-12-05 Email | Foundation;  Irrelevant; Lack of Personal Knowledge or Competency; Prejudicial, Confusing, or Misleading | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevant |
| 872 | Collis, Peter | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0241311 | 872 | 2007-04-12 Email | Cumulative (403); Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation, knowledge, and competency are not subject to reasonable dispute; relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 873 | Millman, Bill | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0531466 | 873 | 2003-04-23 Email | Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any potential cumulative nature of exhibit; foundation, knowledge, and competency are not subject to reasonable dispute; relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 878 | Millman, Bill | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0569599 | 878 | 2004-04-06 Email | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Foundation, knowledge, and competency are not subject to reasonable dispute; relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 879 |  |  | AVX_F_0558889 | 879 [DEFS-0073] | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 |  |
| 881 |  |  | AVX_F_0567208 | 881 [DEFS-0075] | Bates Numbered Document | Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) |  |
| 883 | Millman, Bill | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C2051860 | 883 | 2006-02-13 Email | Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 884 | Millman, Bill | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0260478 | 884 | 2006-04-04 Email | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial, Confusing, or Misleading (403) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 895 | Millman, Bill | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ROHM_00096701 | 895 | 2012-03-05 Email | Relevance outweighs any risk of undue prejudice, confusion,  misleading the jury, or being cumulative; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk of undue prejudice, confusion,  misleading the jury, or being cumulative; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 919 | Yokote, Akio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001255957 | 919 | 2007-02-14 Feb/2007 MK Meeting Minutes | Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 920 | Yokote, Akio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HIT00122916 | 920 | 2007-06-02 Email of Ochiai preparing HAIC data to submit to the upcoming MK meeting | Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 926 | Yokote, Akio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HIT00102859 | 926 | 2007-11-14 Email | Cumulative (403); Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; |
| 934 | Yokote, Akio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HS00117203 | 934 | 2014-05-26 Ochiai's letter of apology to the company president | Cumulative (403); Foundation;  Hearsay (801, 802); Lack of Personal Knowlege or Competency (602) | Relevance and probative value outweigh cumulative nature of document; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 938 | Yokote, Akio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-000152124 | 938 | 2003-01-28 JFC Meeting Member Name Roster (FY2002) | Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any |
| 941 | Yokote, Akio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HIT00096755 | 941 | 2007-07-23 Email | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay, 801, 802, 805 | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any |
| 949 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0857072 | 949 [DEFS-0084] | Bates Numbered Document | Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | |
| 953 | Ong, Kelvin | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0252381 | 953 | 2005-06-27 Email | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay, 801, 802, 805 | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any |
| 955 | | | AVX_F_0252403 | 955 [DEFS-0050] | Bates Numbered Document | Foundation;  Hearsay; Irrelevant; Lack of Personal Knowledge or Competency; Prejudicial, Confusing, or Misleading | |
| 961 | Jackson, C. Marshall | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0922095 | 961 | 2003-10-15 Email | Probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; hearsay, 801, 802 | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury; not offered for truth; prior statement of witness; statement |
| 972 | | | AVX_F_0263248 | 972 [DEFS-0056] | Bates Numbered Document | Probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; hearsay, 801, 802 | |
| 973 | | | AVX_F_0525196 | 973 [DEFS-0069] | Bates Numbered Document | Probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; hearsay, 801, 802 | |
| 976 | | | AVX_F_0259534 | 976 [DEFS-0054] | Bates Numbered Document | Cumulative (403); Foundation;  Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | |
| 1000 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000080 | 1000 | 2008-07-11 Email | Hearsay within Hearsay (801, 802, 805) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1003 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00041735 | 1003 | Undated- Record of the info exchange meeting held btw Matsuo and Holy Stone on 8/11/2010 | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1008 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003455279 | 1008 | 2005-02-16 Feb/2005 ATC Group Meeting Minutes | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1010 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000678726 | 1010 | 2006-05-24 May/2006 MK Group Meeting Minutes | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1011 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000646817 | 1011 | 2006-06-07 Five-Company Meeting Minutes | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1012 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003456595 | 1012 | 2006-06-13 June/2006 MK Group Meeting Minutes | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1013 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000005348 | 1013 | 2006-12-18 December/2006 MK Group Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance and probative value outweigh cumulative nature of document; foundation, knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with defendants |
| 1014 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000647279 | 1014 | 2007-02-14 Feb/2007 MK Group Meeting Minutes | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance and probative value outweigh cumulative nature of document; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, foundation and competency are not subject to reasonable dispute; the Class will discuss "translation issue" with Defendants |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 1016 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000005417 | 1016 | 2007-09-13 September/2007 MK Group Meeting Minutes | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1018 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_002306743 | 1018 | 2008-03-26 Email | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1019 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003459952 | 1019 | 2008-05-21 Email | Cumulative (403); Foundation;  Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with defendants |
| 1020 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001767700 | 1020 | 2008-05-22 Email re Cup meeting and strategy to use newspapers and other means to appeal to companies re profitability forecasts | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with defendants |
| 1022 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001769265 | 1022 | 6/2/2008 CUP Meeting Minutes (HOT) | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1024 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000006532 | 1024 | 6/25/2008 Cup Meeting Minutes | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1025 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001291692 | 1025 | 7/15/2008 CUP Meeting Minutes | Reservation of Objection--Description Inaccurate; Translation Issue | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1029 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000005591 | 1029 | November/2008 MK Group Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | |
| 1033 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003456641 | 1033 | May/2009 MK Group Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation; Prejudicial, Confusing, or Misleading (403) | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1034 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000005690 | 1034 | June/2009 MK Group Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance and probative value outweigh cumulative nature of document; personal knowledge, competency and foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 1035 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000005702 | 1035 | 7/16/2009 MK Group Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1037 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000005806 | 1037 | February/2010 MK Group Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance and probative value outweigh cumulative nature of document; not offered for not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, foundation and competency are not subject to reasonable dispute; the Class will discuss "translation issue" with Defendants |
| 1038 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000005819 | 1038 | March/2010 MK Group Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance and probative value outweigh cumulative nature of document; not offered for not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, foundation and competency are not subject to reasonable dispute; the Class will discuss "translation issue" with Defendants |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 1039 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000005830 | 1039 | April/2010 MK Group Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602); Foundation | Relevance and probative value outweigh cumulative nature of document; not offered for not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, foundation and competency are not subject to reasonable dispute; the Class will discuss "translation issue" with Defendants |
| 1040 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000005846 | 1040 | June/2010 MK Group Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602); Foundation | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1042 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003456659 | 1042 | August/2010 Mk Group Joint Meeting Minutes | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602) | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1043 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000005996 | 1043 | October/2010 MK Group Joint Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602); Foundation | Relevance and probative value of document outweigh cumulative nature; foundation, knowledge and competency are not subject to reasonable dispute; not offered for |
| 1044 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000645276 | 1044 | 2012-04-23- Report/Minutes Ide's report | Cumulative (403); Foundation;  Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602) | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1076 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001729799 | 1076 | 2007-12-17 Email | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1079 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001772903 | 1079 | Meeting minutes of Rubycon's internal Second Price Recovery Review | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any |
| 1080 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001288824 | 1080 | 2008-06-24 Email | Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice; not offered for truth |
| 1088 | Mori, Sadaaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HIT00125272 | 1088 | 2006-09-15 Email | Foundation;  Hearsay within Hearsay (801, 802, 805) | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or |
| 1089 | Mori, Sadaaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HIT00125260 | 1089 | 2007-04-16 Email | Cumulative; Hearsay; Irrelevant; Prejudicial, Confusing, or Misleading | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1097 | Hoey, Gordon | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_0020190 | 1097 | written reprimand | Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance outweighs cumulative nature;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury |
| 1098 | Hoey, Gordon | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0919632 | 1098 | 2002-09-13 Email | Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1100 | Hoey, Gordon | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0797047 | 1100 | 2004-06-08 Email | Cumulative (403); Foundation;  Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1103 | Hoey, Gordon | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN- C2694525 | 1103 | Panasonic's business trip report re POSCAP | Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance outweighs cumulative nature;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge is not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury |
| 1104 | | | AVX_F_0959746 | 1104 [DEFS-0091] | Bates Numbered Document | Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 1109 | Hoey, Gordon | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0140173 | 1109 | 2008-02-03 Email | Translation not provided | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1117 | Hoey, Gordon | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0823372 | 1117 | 2009-03-20 Email | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1126 | Funato, Takeshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU003152148 | 1126 | 2009-04-26 Email To H. Nishimoto; From: M. Nagai re meeting -- Nishimoto scheduling a meeting: ">AVX visit to Japan May 18 is a Monday, did you mean May 17? On (Mon) May 18, VP Takagaki and myself already have plans that day for a meeting at Narita about tantalum powder and tantalum capacitors. (Planning to return to Osaka on May 19)" [Complete Version = Japanese original doc. + certified translation] **Document relied upon by DPP's Expert: Hal J. Singer, Ph.D.** | Hearsay (801, 802); Subject to MIL; Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review; Prejudicial Confusing, or Misleading | Relevance outweighs cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury |
| 1127 | Collis, Peter | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C5663429 | 1127 | 2009-05-18 Email | Cumulative; Foundation; Hearsay; Hearsay within Hearsay; Lack of Personal Knowledge or Competency; Prejudicial, Confusing, or Misleading | The Class will discuss "translation issue" with Defendants |
| 1128 | Collis, Peter | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000243 | 1128 | Torii's handwritten notes | Hearsay; Subject to MIL; Hearsay within Hearsay; Reservation of Objection Pending Translation Review; Prejudicial Confusing, or Misleading | Relevance outweighs cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury |
| 1132 | Collis, Peter | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002113 | 1132 | 2009-12-07 Email | Cumulative; Foundation; Hearsay; Hearsay within Hearsay; Irrelevant; Lack of Personal Knowledge or Competency; Prejudicial, Confusing, or Misleading | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead |
| 1134 | Collis, Peter | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000306 | Use: 1134 (Dups: 7597 (?); 228; 228A; 150) | 2009-12-07 Email | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Relevance outweighs cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury |
| 1135 | | | AVX_F_0724058 | 1135 [DEFS-0080] | Bates Numbered Document | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading | |
| 1137 | Collis, Peter | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0051907 | 1137 | 2003-03-08 Email | Probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; hearsay; 403, 802. | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1143 | | | AVX_F_0259263 | 1143 [DEFS-0053] | Bates Numbered Document | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) <br> PLTFS - Relevance, authenticaton, hearsay, 401, 403, 802, 901. | |
| 1144 | King, Willing | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0947800 | 1144 | 2008-03-04 Email | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1148 | | | AVX_F_0729502 | 1148 [DEFS-0081] | Bates Numbered Document | Probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; hearsay; 403, 802. | |
| 1149 | Collis, Peter | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU004690064 | 1149 | 2011-10-03 Email | Probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; hearsay; 403, 802. | Relevance outweighs cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge is not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 1150 | | | AVX_F_0565411 | 1150 [DEFS-0074] | Bates Numbered Document | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | |
| 1202 | Umeda, Masahiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000015 | 1202 | 2007-12-19 Email | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation is not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury; the Class will discuss "translation issue" with Defendants |
| 1204 | Umeda, Masahiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000218 | 1204 | Umeda's handwritten notes on JFC meeting | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | Relevance outweighs cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation is not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury; the Class will discuss "translation issue" with Defendants |
| 1210 | Umeda, Masahiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU000240346 | 1210 | 2008-07-16 Email | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance outweighs cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation is not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury; the Class will discuss "translation issue" with Defendants |
| 1212 | Umeda, Masahiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000338 | 1212 | 2008-08-05 Email | Cumulative (403); Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance outweighs cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury |
| 1217 | Umeda, Masahiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-00002123 | 1217 | Production status of competitors (the info obtained from JFC meeting) | Cumulative (403); Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403); Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1218 | Umeda, Masahiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002142 | 1218 | Umeda's handwritten notes, date range 10/18-20/2008 | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1221 | Umeda, Masahiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0001996 | 1221 | 2009-02-18 Email | Foundation, hearsay, 802, 901. | Relevance outweighs cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury |
| 1225 | | | PAN_0000222 | 1225 [DEFS-0296] | Bates Numbered Document | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | |
| 1229 | Umeda, Masahiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000024 | 1229 | 2008 3rd JFC regular meeting minutes | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance outweighs cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation is not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury; the Class will discuss "translation issue" with Defendants |
| 1230 | Umeda, Masahiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002152 | 1230 | 5/27/2009 Email | Hearsay within Hearsay (801, 802, 805) | Relevance outweighs cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury |
| 1236 | Ishigami, Shinobu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU -00000308 | 1236 | 2009-09-13 Email | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1239 | Ishigami, Shinobu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-00005905 | 1239 | 2014-05-24 Email | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1241 | Ishigami, Shinobu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-00350390 | 1241 | 2014-03-24 Email | Irrelevant (401-403); Prejudicial, Confusing, or Misleading (403); Subject to Motion in Limine | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 1243 | Ishigami, Shinobu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-00080963 | 1243 | 2014-03-18 Email | Hearsay within Hearsay (801, 802, 805) | Relevance and probative value outweighs any undue risk of prejudice, confusion, or misleading the jury |
| 1249 | Ishigami, Shinobu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-00000320 | 1249 | 2010-02-11 Email | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1250 | Ishigami, Shinobu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-00000320 | 1250 | 2010-02-11 Email | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1252 | Ishigami, Shinobu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-00313870 | 1252 | 2010-12-13 Email | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1255 | Ohta, Tsuneo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000678695 | 1291; 1355 | 1/29/2003 ECC Group meeting minutes | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1257 | Ohta, Tsuneo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_002310625 | 1257 | 1999-11-17 Email | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1258 | Ohta, Tsuneo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_002310627 | 1258 | 4/25/2000 SM Meeting Minutes | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1259 | Ohta, Tsuneo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000006432 | 1259 | 2000-05-25 Email | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1261 | Ohta, Tsuneo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003357517 | 1261 | 5/27/1998 EEC Trade Committee Meeting Report | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1262 | Ohta, Tsuneo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON-AM00300580 | 1262 | 2/4/2003 ECC Trade Division Meeting Report | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1264 | Ohta, Tsuneo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00306720 | 1264 | 2007-06-08 Email | Foundation; Hearsay within Hearsay (801, 802, 805); Reservation of Objection-Reservation of Objection Pending Translation Review | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1266 | Ohta, Tsuneo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00851041 | 1266 | 2008-03-20 Email | Foundation; Hearsay within Hearsay (801, 802, 805); Reservation of Objection-Reservation of Objection Pending Translation Review | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1267 | Ohta, Tsuneo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00851070 | 1267 | 2008-03-20 Email | Foundation; Hearsay within Hearsay (801, 802, 805) | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1268 | Ohta, Tsuneo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00851075 | 1268 | 2008-03-20 Email | Foundation; Hearsay within Hearsay (801, 802, 805); Reservation of Objection-Reservation of Objection Pending Translation Review | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1271 | Ohta, Tsuneo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00851953 | 1271 | 2008-04-15 Email | Foundation; Hearsay within Hearsay (801, 802, 805); Reservation of Objection-Reservation of Objection Pending Translation Review | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1272 | Ohta, Tsuneo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00852370 | 1272 | 2008-04-29 Email | Foundation; Hearsay within Hearsay (801, 802, 805) | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1276 | Ohta, Tsuneo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00854175 | 1276 | 2008-07-21 Email | Foundation; Hearsay within Hearsay (801, 802, 805); Reservation of Objection-Reservation of Objection Pending Translation Review | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1277 | Ohta, Tsuneo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00856668 | 1277 | 10/8/2008 Email | Foundation; Hearsay within Hearsay (801, 802, 805); Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 1279 | Ohta, Tsuneo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-01266447 | 1279 | 2009-11-15 Email | Foundation | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury |
| 1280 | Ohta, Tsuneo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00316392 | 1280 | 2010-02-13 Email | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Foundation is not subject to reasonable dispute |
| 1289 | Matsuzaka, Takeshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003328917 | 1289 | 9/24/1999 ECC Trade Committee special meeting minutes; specially held to check price restoration action of each other | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1290 | Matsuzaka, Takeshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003328924 | 1290 | 1/28/2000 ECC Trade Committee meeting minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1294 | Matsuzaka, Takeshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001287737 | 1294 | 6/2/2008 Cup Meeting Minutes | Foundation, Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805), Lack of Personal Knowlege or Competency (602); Reservation of Objection-- Reservation of Objection Pending Translation Review | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1298 | Matsuzaka, Takeshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000691 | 1298 | 2009-02-11 Email | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1302 | Matsuzaka, Takeshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000068536 | 1302 | 2008-06-18 Email | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1303 | Matsuzaka, Takeshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001289028 | 1303 | Minutes of 6/18/2008 meeting btw Rubycon and NCC re price restoration | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602) | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1304 | Matsuzaka, Takeshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000643439 | 1304 | 2009-06-16 Email | Foundation; Hearsay within Hearsay (801, 802, 805); Reservation of Objection- -Reservation of Objection Pending Translation Review | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1305 | Matsuzaka, Takeshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00313188 | 1305 | 2009-08-30 Email | Foundation; Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1306 | Matsuzaka, Takeshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00312431 | 1306 | 2009-07-15 Email | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Prejudicial, Confusing, or Misleading (403) | Foundation is not subject to reasonable dispute |
| 1318 | Bruorton, Jim | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ECIA_00005596 | 1318 | Document: "Minutes of the Meeting, 14th Annual World Capacitor Trade Statistics WCTS Meeting" | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation is not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury |
| 1350 | Matsuzaka, Takeshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003329023 | 1350 | 6/18/1999 ECC Trade Committee Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1351 | Matsuzaka, Takeshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003329025 | 1351 | 7/23/1999 ECC Trade Committee Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1352 | Matsuzaka, Takeshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003329018 | 1352 | 9/25/1998 ECC Trade Committee Meeting Minutes | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

Joint Trial Exhibit List - Disputed Exhibits

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 1353 | Matsuzaka, Takeshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003329028 | 1353 | 10/29/1999 ECC Trade Committee Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1354 | Matsuzaka, Takeshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003329020 | 1354 | 12/18/1998 ECC Trade Committee Meeting Minutes | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1356 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003345797 | 1356 | 2/4/2003 ECC Trade Committee Meeting Minutes | Cumulative; Foundation; Hearsay within Hearsay; Lack of Personal Knowledge or Competency | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1357 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_002306743 | 1357 | Email reporting the 3/21/2008 CUP meeting | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowlege; Prejudicial, Confusing, or Misleading (403) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1358 | Matsuzaka, Takeshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, | PAN-C3345967 | 1358 | 8/12/2003 ECC Trade Committee Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior |
| 1359 | Mitsuhori, Kazuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, | RUB_003377562 | 1359 | 8/28/2003 ATC Group Joint Meeting Minutes | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior |
| 1360 | Yoshida, Tadashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2292186 | 1360 | 7/23/2004 ATC Trade Committee Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1363 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001781890 | 1363 | 6/25/2008 CUP Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1364 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001291750 | 1364 | 7/15/2008 CUP Meeting Minutes | Foundation; Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1366 | Matsuzaka, Takeshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00231197 | 1366 | Price increase activity status by customer in spreadsheet | Foundation | Foundation is not subject to reasonable dispute |
| 1367 | Matsuzaka, Takeshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00309874 | 1367 | 2008-07-15 Email | Foundation | Foundation is not subject to reasonable dispute |
| 1372 | Tsubata, Takeo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00231237 | 1372 | 2008-07-17 Email | Foundation; Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation is not subject to reasonable dispute |
| 1377 | Tsubata, Takeo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00313475 | 1377 | 2009-09-09 Email | Foundation | Foundation is not subject to reasonable dispute |
| 1378 | Tsubata, Takeo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00170573 | 1378 | 2010-04-12 Email | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Foundation is not subject to reasonable dispute |
| 1385 | Mitsuhori, Kazuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000225 | 1385 | 8/29/2003 ATC Group Joint Meeting Minutes | Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Cumulative (403); Foundation | Relevance and probative value outweigh cumulative nature of document; foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1386 | Ikazaki, Akihiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-00481347 | 1386 | Japan Film Conference Agreement | Plaintiffs reserve all objections as the proposed exhibit has not been made available for review by Plaintiffs | Relevance outweighs cumulative nature;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, foundation and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury |
| 1398 | | | | 1398 [DEFS-0812] | Physical Capacitor | Plaintiffs reserve all objections as the proposed exhibit has not been made available for review by Plaintiffs | |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 1399 | | | | 1399 [DEFS-0813] | Physical Capacitor | Plaintiffs reserve all objections as the proposed exhibit has not been made available for review by Plaintiffs | |
| 1400 | | | | 1400 [DEFS-0814] | Physical Capacitor | Plaintiffs reserve all objections as the proposed exhibit has not been made available for review by Plaintiffs | |
| 1401 | | | | 1401 [DEFS-0815] | Physical Capacitor | Plaintiffs reserve all objections as the proposed exhibit has not been made available for review by Plaintiffs | |
| 1402 | | | | 1402 [DEFS-0816] | Physical Capacitor | Plaintiffs reserve all objections as the proposed exhibit has not been made available for review by Plaintiffs | |
| 1403 | | | | 1403 [DEFS-0817] | Physical Capacitor | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | |
| 1457 | Barkal, Susan | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1235813 | 1457 | Document: KEMET Corporation Code of Business Integrity and Ethics | Cumulative (403); Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1458 | Barkal, Susan | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0034462 | 1458 | Document: KEMET Corporation Antitrust Compliance Overview | Foundation;  Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1463 | Barkal, Susan | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1420479 | 1463 | 2006-06-09 Email | Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, foundation and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury |
| 1467 | Barkal, Susan | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C3132373 | 1467 | 2014-01-18 Email | Cumulative (403); Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, foundation and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury |
| 1470 | Barkal, Susan | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0359525 | 1470 | 2014-05-07 Email | Cumulative (403); Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1471 | Barkal, Susan | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0030734 | 1471 | Contract: Executive Second Agreement | Foundation;  Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1473 | Whisenhunt, Mark | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1168160 | 1473 | 2011-03-20 Email | Translation not provided | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, foundation and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury |
| 1475 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00073368 | 1475 | Internal report on the May 2012 MK Group meeting | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 1476 | Barkal, Susan | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2257018 | 1476 | Business Trip Report: meeting in Taiwan btw Edward Chen (KEMET) and Takagaki and Torii (Sanyo) (translation only) | Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

Joint Trial Exhibit List - Disputed Exhibits

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 1479 | Barkal, Susan | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1175232 | 1479 | 2011-09-11 Email | Cumulative; Foundation; Hearsay; Hearsay within Hearsay; Irrelevant; Subject to MIL; Prejudicial, Confusing, or Misleading | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, foundation and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury |
| 1481 | Bruorton, Jim | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1441378 | 1481 | 2007-11-20 Email | Hearsay (801, 802) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1523 | Okumura, Takehisa | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-E-001129893 | 1523 | 2014-06-09 Email | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1534 | Miyanishi, Akitsugu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUA 00065283 | 1534 | Meeting memo of 1/26/2005 AT Group Meeting which Nakamura attended and reported to Miyanishi | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1538 | Miyanishi, Akitsugu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUA 00065285 | 1538 | 12/16/2005 Market Study Group Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1539 | Miyanishi, Akitsugu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUA 00065288 | 1539 | 4/12/2006 Market Study Group Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 1540 | Miyanishi, Akitsugu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUA 00065290 | 1540 | September 2006 Market Research Group Meeting Minutes | Hearsay (801, 802) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1542 | Miyanishi, Akitsugu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUA 0025646 | 1542 | 2006 MK Group Shimotsuki-Kai meeting program | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1543 | Miyanishi, Akitsugu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUA 0045578 | 1543 | Minutes of 5/20/2010 JEITA Passive Component Parts Business Committee General Meeting & Regular Meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1544 | Miyanishi, Akitsugu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUA 0046001 | 1544 | 4/19/2011 Market Research Meeting Report (translation only) | Translation not provided | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 1545 | Miyanishi, Akitsugu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUA 0067662 | 1545 | 8/29-30/2011 Market Study Group Joint Meeting Report | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | The Class will discuss "translation issue" with Defendants |
| 1546 | Miyanishi, Akitsugu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001396867 | 1546 | March 2012 Market Research Group Meeting Report | Translation not provided | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1547 | Miyanishi, Akitsugu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUA 0067675 | 1547 | 8/2-3/2012 MK Group Joint Meeting program and data for discussion | Hearsay within Hearsay (801, 802, 805) | The Class will discuss "translation issue" with Defendants |
| 1551 | Miyanishi, Akitsugu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUA 0012116 | 1551 | 3/10/2005 Ad Hoc AT Group Meeting Minutes | Hearsay (801, 802) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1552 | Miyanishi, Akitsugu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUA 0034839 | 1552 | TAOB Meeting member list revised as of 4/8/2010 | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1559 | Danno, Yoshiaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-00000495 | 1559 | Internal report on 7/25/2002 JFC Meeting held in Tokyo | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1560 | Danno, Yoshiaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-00000497 | 1560 | Internal report on 9/5/2002 JFC Meeting held in Tokyo | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 1561 | Danno, Yoshiaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-00000501 | 1561 | Internal report on 11/14/2002 JFC Meeting held in Kanda, Tokyo | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 1568 | Danno, Yoshiaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHNYEI-00000490 | 1568 | 12/18/2006 3rd JFC Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1570 | Danno, Yoshiaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHNYEI-00000493 | 1570 | 9/14/2007 JFC Meeting Minutes (film hot doc) | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1575 | Danno, Yoshiaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHNYEI-00000472 | 1575 | 9/12/2008 JFC Meeting Minutes (film hot doc) | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 1576 | Danno, Yoshiaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHNYEI-00000474 | 1576 | 12/11/2008 JFC Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1581 | Danno, Yoshiaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHNYEI-00000481 | 1581 | 12/10/2009 JFC Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 1582 | Danno, Yoshiaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHNYEI-00000457 | 1582 | 2/10/2010 JFC Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 1583 | Danno, Yoshiaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHNYEI-00000459 | 1583 | 5/20/2010 JFC Ad Hoc Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1584 | Danno, Yoshiaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHNYEI-00000460 | 1584 | 7/16/2010 JFC Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 1587 | Danno, Yoshiaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHNYEI-000004623 | 1587 | 4/8/2010 JFC Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1588 | Danno, Yoshiaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHNYEI-00000464 | 1588 | 6/2/2011 JFC Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1589 | Danno, Yoshiaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHNYEI-00000465 | 1589 | 7/14/2011 JFC Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1590 | Danno, Yoshiaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHNYEI-00000466 | 1590 | 9/6/2011 JFC Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1591 | Danno, Yoshiaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHNYEI-00000467 | 1591 | 12/8/2011 JFC Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1592 | Danno, Yoshiaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHNYEI-00000512 | 1592 | 2/10/2012 JFC Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1593 | Danno, Yoshiaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHNYEI-00000513 | 1593 | 3/13/2012 JFC Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1594 | Danno, Yoshiaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHNYEI-000099218 | 1594 | 11/29/2012 JFC Meeting Minutes | Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Document Incomplete | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1598 | Danno, Yoshiaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHNYEI-E-000692844 | 1598 | JFC Meeting Minutes: 9/14/2007; 12/17/2007; 7/25/2008; 12/11/2008; 2/12/2009; 4/10/2009; 9/11/2009; 12/10/2009; 2/10/2010; 4/9/2010; 5/20/2010; 7/16/2010; 9/1/2010; 12/9/2010; 4/8/2011; 6/2/2011; 7/14/2011; 9/9/2011; 12/8/2011; 2/10/2012; 3/13/2012; 4/20/2012; 5/21/2012; 6/6/2012; 7/19/2012; 9/9/2012 | Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Document Incomplete | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 1599 | Danno, Yoshiaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHNYEI-E-000099048 | 1599 | JFC Meeting Minutes: 9/14/2007; 12/17/2007; 7/25/2008; 12/11/2008; 2/12/2009; 4/10/2009; 9/11/2009; 12/10/2009; 2/10/2010; 4/9/2010; 5/20/2010; 7/16/2010; 9/10/2010; 12/9/2010; 4/8/2011; 6/2/2011; 7/14/2011; 9/9/2011; 12/8/2011; 2/10/2012; 3/13/2012; 4/20/2012 | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1601 | Danno, Yoshiaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHNYEI-00013799 | 1601 | Record of investigation interview with Satoshi Tanabe on cartel activities via JFC meetings | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 1610 | Danno, Yoshiaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-E-000154917 | 1610 | Internal report on 8/28/2007 JEITA Capacitor information Exchange Meeting & Passive Parts Business Committee Meeting | Foundation; Hearsay within Hearsay (801, 802, 805); Reservation of Objection -Reservation of Objection Pending Translation Review | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1614 | Ohta, Tsuneo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00898229 | 1614 | 2010-10-18 Email | Hearsay (801, 802) | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1615 | Koga, Hiroyuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00034226 | 1615 | 2013-02-21 Email | Cumulative (403); Foundation;  Hearsay (801, 802); Lack of Personal Knowlege or Competency (602) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1626 | Suzuki, Katsunori | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000008 | 1626 | ATC meeting (former ECC) member list as of March 18, 2003 | Cumulative (403); Foundation;  Hearsay (801, 802); Lack of Personal Knowlege or Competency (602) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1627 | Suzuki, Katsunori | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000006 | 1627 | 2002 TC Meeting Trade Committee member list | Translation not provided | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1630 | Suzuki, Katsunori | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON0014783 | 1630 | Internal reports on 1/23/2002 ECC President Meeting and 2/20/2002 ECC/TC Meeting | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance and probative value outweigh cumulative nature of document; foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1631 | Mitsuhori, Kazuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_002306694 | 1631 | 5/18/2003 ECC/EC Joint Meeting Minutes | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance and probative value outweigh cumulative nature of document; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1632 | Suzuki, Katsunori | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000006460 | 1632 | 1/29/2003 ECC Section Joint Meeting Minutes | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with defendants |
| 1638 | Suzuki, Katsunori | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_002306688 | 1638 | 3/19/2002 ECC Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1639 | Suzuki, Katsunori | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003329005 | 1639 | 6/12/2002 ECC Meeting Minutes | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1640 | Suzuki, Katsunori | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000006436 | 1640 | 8/29-30/2002 ECC Meeting Minutes | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with defendants |
| 1641 | Suzuki, Katsunori | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000006463 | 1641 | 2/4/2003 ECC Trading Committee Staff Meeting Minutes | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with defendants |
| 1642 |  |  | AVX_0164821 | 1642 [DEFS-0012] | Bates Numbered Document | Best Evidence Rule; Foundation;  Hearsay; Irrelevant; Lack of Personal Knowledge or Competency; Prejudicial, Confusing, or Misleading

PLTFS - Relevance, foundation, hearsay; 401, 403, 802, 901. |  |
| 1643 | Smyth, Neil | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0010575 | 1643 | 2004-03-10 Email | Foundation;  Hearsay (801, 802); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; personal knowledge and competency are not subject to reasonable dispute;  judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, foundation and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. Best evidence objection has been withdrawn. |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 1645 | Smyth, Neil | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_0163633 | 1645 | 2004-06-08 Email | Foundation; Hearsay (801, 802); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; personal knowledge and competency are not subject to reasonable dispute; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 1646 | Smyth, Neil | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_0157201 | 1646 | 2004-04-06 Email | Probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; hearsay, 403, 802. | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; personal knowledge and competency are not subject to reasonable dispute; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, foundation and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. Best evidence objection has been withdrawn. |
| 1650 | | | AVX_F_0043205 | 1650 [DEFS-0025] | Bates Numbered Document | Foundation; Hearsay; Irrelevant; Lack of Personal Knowledge or Competency; Prejudicial, Confusing, or Misleading | |
| 1651 | Hoey, Gordon | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_1065360 | 1651 | 2012-01-20 Email | Probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; hearsay, 403, 802. | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; personal knowledge and competency are not subject to reasonable dispute; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, foundation and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. Best evidence objection has been withdrawn. |
| 1652 | | | AVX_F_0570272 | 1652 [DEFS-0076] | Bates Numbered Document | Hearsay within Hearsay (801, 802, 805) | |
| 1713 | Nakamura, Hiroaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00012122 | 1713 | 2/16/2005 AT Meeting Minutes and the relevant materials to the meeting | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1714 | Nakamura, Hiroaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00012120 | 1714 | 2005-02-21- AT Meeting- Meeting Minutes | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 1719 | Shimizu, Takumi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000006510 | 1719 | 11/11/2004 AT Statistics Presidents Meeting Minutes | Hearsay within Hearsay (801, 802, 805) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with defendants |
| 1720 | Shimizu, Takumi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000959 | 1720 | 11/10/2005 MK Meeting Minutes | Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1725 | Suginaga, Eiji | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HIT00086241 | 1725 | 2008-06-10 Email | Foundation; Hearsay within Hearsay (801, 802, 805) | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; personal knowledge and competency are not subject to reasonable dispute; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1737 | Inoue, Nobuo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ELNA_NDCAL-00469642 | 1737 | 2001 ECC meeting member list by meeting group (Presidents group, SM Cmte group, & Trade Cmte group) | Foundation; Hearsay within Hearsay (801, 802, 805) | cumulative; Foundation; Hearsay; Lack of Personal Knowledge or Competency; Translation Issue |
| 1738 | Inoue, Nobuo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ELNA_NDCAL-00469684 | 1738 | 2000 TC meeting member list by meeting group (Presidents group, Manager group, & Trade Cmte group) | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance and probative value outweigh cumulative nature of document; foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1739 | Inoue, Nobuo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000646229 | 1739 | 9/29/2009 Hong Kong SM Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1740 | Kikuchi, Kenichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000646289 | 1740 | 12/7/2009 Hong Kong SM Meeting Minutes | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1741 | Kikuchi, Kenichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000642674 | 1741 | 2009-12-19 Email | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |

Joint Trial Exhibit List - Disputed Exhibits

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 1742 | Kasuga, Mitsuhiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000642525 | 1742 | 2010-01-05 Email | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1743 | Kasuga, Mitsuhiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3839224 | 1743 | 2010-03-02 Email | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Not offered for truth; prior statement of witness; statement of party opponent; personal knowledge and competency are not subject to reasonable dispute; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1760 | Miyakoshi, Yoshiharu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_002308600 | 1760 | 11/14/2001 ECC President Meeting Minutes | Translation not provided | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1761 | Miyakoshi, Yoshiharu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ELNA_NDCAL-00469648 | 1761 | Fall ECC/TC Joint Meeting/Presidents' Meeting attendee list | Cumulative (403); Lack of Personal Knowlege or Competency (602); Foundation | The Class will discuss "translation issue" with Defendants |
| 1764 | Mitsuhori, Kazuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000692265 | 1764 | TAOB Meeting Group member list as of Dec. 3, 2008 | Cumulative (403); Lack of Personal Knowlege or Competency (602); Foundation | Relevance and probative value outweigh cumulative nature of document; foundation, knowledge, and competency are not subject to reasonable dispute |
| 1765 | Mitsuhori, Kazuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000698054 | 1765 | TAOB Meeting Group bylaws | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Document Incomplete; Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation, knowledge, and competency are not subject to reasonable dispute |
| 1766 | Miyakoshi, Yoshiharu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON4294594 | 1766 | Daily Work Report reporting 12/14/2001 JFC meeting | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1769 | Miyakoshi, Yoshiharu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON4201380 | 1769 | Internal report on the 2/20/2003 JFC meeting | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Foudation; Lack of Personal Knowlege or Competency (602); Cumulative; Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance, personal knowledge and competency are not subject to reasonable dispute; foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1770 | Miyakoshi, Yoshiharu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3747971 | 1770 | Nichicon in-house manger group meeting minutes | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; personal knowledge and competency are not subject to reasonable dispute; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1771 | Miyakoshi, Yoshiharu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON4203067 | 1771 | Record of the 2/28/2007 meeting | Foundation; Hearsay (801, 802); Irrelevant (401-403); Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1780 | Miyakoshi, Yoshiharu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON4329190 | 1780 | Letter to customers re "Supply & Demand Trends in Aluminum Electrolytic Capacitors" | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 1781 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003459989 | 1781 | 2010-06-25 Email | Hearsay within Hearsay (801, 802, 805) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1783 | Miyakoshi, Yoshiharu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00001550 | 1783 | Miyanishi's 2005-2006 handwritten notes re Market Study Group | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Reservation of Objection--Reservation of Objection Pending Translation Review | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1784 | Miyakoshi, Yoshiharu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON4203065 | 1784 | Report of price action plan for customers managed by Northern Kanto Sales & Marketing Office | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1785 | Miyakoshi, Yoshiharu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON4201121 | 1785 | 2/7/2007 record of phone call | Foundation | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 1812 | Kakizaki, Noriaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00470276 | 1812 | 2013-07-02 Email | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation is not subject to reasonable dispute |
| 1818 | Kakizaki, Noriaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00377642 | 1818 | 2014-03-30 Email | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 1856 | Nishizaka, Tadaaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000006489 | 1856 | 5/27/2004 ASEAN SM Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 1859 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001531695 | 1859 | 9/19/2005 Five Company Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 1863 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003459878 | 1863 | 1/23/2006 SM Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 1865 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003459911 | 1865 | 6/27/2006 SM Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 1866 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003459914 | 1866 | 7/25/2006 SM Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 1868 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001624808 | 1868 | 10/19/2006 Hong Kong SM Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 1869 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001250414 | 1869 | 11/21/2006 Hong Kong SM Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 1870 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001255547 | 1870 | 3/27/2007 SM Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 1871 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_002308723 | 1871 | 7/25/2007 SM Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 1872 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003460095 | 1872 | 3/10/2008 SM Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 1873 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003460097 | 1873 | 4/21/2008 SM Meeting Minutes ; Pre+S+US+Con+Me | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 1874 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001764301 | 1874 | 2008-04-22 Email | Foundation; Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1876 | Takahashi, Kaname | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00855049 | 1876 | 2008-08-18 Email | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | Foundation is not subject to reasonable dispute |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|--------|-------------------|---------|----------|-------------|----------------------------------------|------------|---------------|
| 1877 | Nakatani, Kazushi "Jack" | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C1306442 | 1877 | 2008-09-02 Email | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1881 | Nishizaka, Tadaaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001990039 | 1881 | 2010-06-14 Email | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1883 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000006517 | 1883 | 7/21/200 SM Meeting Minutes | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 1902 | Yoshida, Tadashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2256358 | 1902 (partially 1903) | 2003-10-05 Email | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge; Prejudicial, Confusing, Misleading | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1904 | Yoshida, Tadashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU006047528 | 1904 | 2005-10-18 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1905 | Yoshida, Tadashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2733284 | 1905 | 2005-10-19 Email | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1907 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002246 | 1907 | 2006-05-30 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge; Prejudicial, Confusing, Misleading | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1909 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU002158407 | 1909 | 2007-02-16 Email | Cumulative; Foundation; Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing, Misleading; Translation Issue | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1910 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU006028196 | 1910 | Report on information about KEMET | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1911 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002304 | 1911 | 2007-7-10 Email | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 1912 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0008001 | 1912 | 2008-04-28 Email | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 1913 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0008621 | 1913 | 2008-07-11 Email | Cumulative (403); Hearsay (801, 802); Lack of Personal Knowledge or Competency (602); Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1914 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002568 | 1914 | 2008-11-09 Email | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Hearsay (801, 802); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1915 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002052 | 1915 | 2010-01-21 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge; Prejudicial, Confusing, Misleading | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1920 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU002162449 | 1920; 8028 | 2007-11-05 Email | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1921 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000670 | 1921 | 2007-11-29 Email | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1922 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000793 | 1922 | 2008-06-12 Email | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1923 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000701 | 1923 | 2008-06-26 Email | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1924 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000689 | 1924 | 2008-08-05 Email | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1927 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0001895 | 1927 | 2009-11-30 Email | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1928 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0001888 | 1928 | 2009-12-25 Email | Cumulative (403); Foundation;  Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1934 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000047 | 1934 | 2009-01-24 Email | Foundation; Hearsay within Hearsay (801, 802, 805) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1935 | Shiozaki, Masanobu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ELNA_NDCAL-00469680 | 1935 | 5/16--17/2002 TC/ECC Joint Meeting materials | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 1938 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001213802 | 1938 | 2005-07-29 Email | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1939 | Shiozaki, Masanobu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON0559535 | 1939 | 2006-06-07 Email | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 1942 | Shiozaki, Masanobu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON-AM00275360 | 1942 | 2006-12-16 Email | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1948 | Shiozaki, Masanobu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3339321 | 1948 | Attachment spreadsheet of CUP meetings attended by HAIC, NCC, Rubycon, and Nichicon

12/13/2006 Competitors Kick Off Meeting (likely CUP Meeting) Minutes to embark on price increase action | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1951 | Shiozaki, Masanobu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3338506 | 1951 | A set of reports recording price negotiation status with each customer | Foundation; Hearsay within Hearsay (801, 802, 805);  Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1958 | Kakizaki, Noriaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00310806 | 1958 | 2008-12-23 Email | Cumulative (403);  Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1960 | Shiozaki, Masanobu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON0773663 | 1960 | Weekly schedule of Nichicon managers (as of February 5, 2009) | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 1987 | Mitsuhori, Kazuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003412858 | 1987 | 7/23/2004 East/West ATC Statistics Committee Joint Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 1989 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000006522 | 1989 | 2/25/2009 SM Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 1992 | Kasuga, Mitsuhiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_002012453 | 1992 | 9/7/2010 Hong Kong SM Meeting Minutes; attachemt to Exh 1991 | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 1994 | Sasaki, Masafumi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001022524 | 1994 | 9/7/2010 Hong Kong SM Meeting Minutes; attachment to Exh 1993 | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 1996 | Kikuchi, Kenichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001069907 | 1996 | 12/6/2011 Hong Kong SM Meeting Minutes; attachment to Exh 1995 | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 1998 | Kikuchi, Kenichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003558483 | 1998 | 3/20/2012 Hong Kong SM Meeting Minutes; attachment to Exh 1997 | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 1999 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_002306740 | 1999 | 2006-12-25 Email | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2003 | Kasuga, Mitsuhiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000642458 | 2003 | 2010-03-16 Email | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2004 | Sasaki, Masafumi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003553666 | 2004 | 2011-09-28 Email | Foundation;  Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 2005 | Suginaga, Eiji | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186810 | 2005 | 2003-04-09 Email | Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Foundation, personal knowledge and competency are not subject to reasonable dispute |
| 2006 | Suginaga, Eiji | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186893 | 2006 | 2004-05-20 Email | Cumulative (403); Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 2048 | Hinojosa, Conrado | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0149713 | 2048 | 2008-06-26 Email | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Subject to MIL; Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2053 | Persico, Daniel | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1433072 | 2053 | 2008-02-04 Email | Hearsay (801, 802) | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2089 | Edwards, Russell | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON-AM00020815 | 2089 | 2008-07-11 Email | Foundation; Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Reservation of Objection Pending Translation Review | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or potential to mislead the jury. |
| 2102 | Miyanishi, Akitsugu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00034941 | 2102 | 2005-05-25 - 2005-05-26 MK Presidents Meeting Program | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Not offered for truth; prior statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 2103 | Ohta, Tsuneo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-01259850 | 2103 | 2005-02-23 Email | Foundation; Hearsay within Hearsay (801, 802, 805) | Foundation is not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 2107 | Mitsuhori, Kazuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001217742 | 2107 | 2005-11-10 MK Meeting Minutes | Hearsay (801, 802) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2108 | Uchiyama, Ikuo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00305174 | 2108 | 2006-07-14 Email | Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 2110 | Miyanishi, Akitsugu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00026269 | 2110 | 2008-11-05 - 2008-11-06 MK Presidents Meeting Program | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2114 | Yokote, Akio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HIT00110075 | 2114 | 2008-06-04 - 2008-06-05 MK Presidents Meeting Program | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2118 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001314296 | 2118 | 2008-11-07 MK Meeting Minutes | Foundation; Hearsay; Hearsay within Hearsay; Irrelevant; Subject to MIL; Prejudicial, Confusing, or Misleading; Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2122 | Kakizaki, Noriaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00486142 | 2122 | 2014-04-01 Email | Hearsay (801, 802) | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; personal knowledge and competency are not subject to reasonable dispute;  judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 2131 | Miyanishi, Akitsugu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00026273 | 2131 | 2007-06-06 - 2007-06-07 MK Presidents Meeting Program | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation

PLTFS - Relevance, foundation, hearsay, 401, 403, 802, 901 | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2162 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_002308605 | 2162; 8753 | 2005-01-18 SM Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 2167 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003459889 | 2167 | 2006-03-15 SM Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2168 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003459908 | 2168 | 2006-05-30 SM Meeting Minutes | Foundation; Hearsay within Hearsay (801, 802, 805); Reservation of Objection -Reservation of Objection Pending Translation Review | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2172 | Takahashi, Kaname | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-01337428 | 2172 | 2006-10-19 Email | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602); Foundation | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 2175 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001644612 | 2175 | 2007-01-24 SM Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2176 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003459930 | 2176 | 2007-02-14 SM Meeting Minutes | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2179 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000006515 | 2179 | 2007-08-23 SM Meeting Minutes | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2181 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001708169 | 2181 | 2007-09-20 SM Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2183 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001739077 | 2183 | 2008-01-22 SM Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2185 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000645898 | 2185 | 2008-06-30 SM Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2187 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000006520 | 2187 | 2008-08-1 SM Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2191 | Sasaki, Masafumi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000646778 | 2191 | 2011-07-21 ASEAN SM Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2193 | Sasaki, Masafumi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000646842 | 2193 | 2012-03-09 Singapore SM Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2194 | Sasaki, Masafumi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000646220 | 2194 | 2012-06-15 Singapore SM Meeting Minutes | Foundation; Hearsay within Hearsay (801, 802, 805); Reservation of Objection -Reservation of Objection Pending Translation Review | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2196 | Takahashi, Kaname | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00310318 | 2196 | 2008-10-31 Email | Foundation; Hearsay within Hearsay (801, 802, 805); Reservation of Objection -Reservation of Objection Pending Translation Review | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2202 | Takahashi, Kaname | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00282593 | 2202 | 2013-04-23 Email | Foundation; Hearsay within Hearsay (801, 802, 805); Reservation of Objection -Reservation of Objection Pending Translation Review | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2203 | Takahashi, Kaname | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00282692 | 2203 | 2013-05-01 Email | Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 2215 | Persico, Daniel | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM 1200269 | 2215 | 2009-06-18 Email | Cumulative (403); Foundation;  Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; personal knowledge and competency are not subject to reasonable dispute;  judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2216 | Persico, Daniel | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEMt200270 | 2216 | 2009-06-00 Presentation | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2219 | Persico, Daniel | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1149606 | 2219 | 2010-02-02 Email | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature or risk of prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2320 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000005389 | 2320 | 2004-08-04 - 2004-08-05 MK Joint Meeting Minutes | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2321 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000005499 | 2321 | 2005-09-14 MK Meeting Minutes | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2322 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000658688 | 2322 | 2006-02-24 Email | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2331 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001968085 | 2331 | 2010-02-18 MK Meeting Minutes | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2334 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001237367 | 2334 | 2006-07-18 Email | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2394 | Imai, Hiroyuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ELNA_NDCAL-01291575 | 2394 | 2006-08-22 Email | Hearsay within Hearsay (801, 802, 805) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2395 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ELNA_NDCAL-01293240 | 2395 | 2007-03-05 Email | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2451 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_002308640 | 2451 | 2005-11-21 SM Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2452 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000645612 | 2452 | 2006-06-27 SM Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2551 | Mitsuhori, Kazuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001424363 | 2551 | 2003-12-19 ECC Meeting Minutes | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2555 | Suzuki, Kazunori | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3511603 | 2555 | 2003-08-27 Email | Foundation; Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Reservation of Objection--Reservation of Objection Pending Translation Review | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 2556 | Suzuki, Kazunori | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3340642 | 2556 | 2003-09-03 Email | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2557 | Suzuki, Kazunori | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON334644 | 2557 | 2003-08-28 ATC Kanto Region & Trade Cmte Joint Meeting Minutes | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Hearsay (801, 802); Reservation of Objection--Reservation of Objection Pending Translation Review | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2558 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002022 | 2558 | 2003-08-31 ATC Meeting Minutes | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2559 | Suzuki, Kazunori | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3939330 | 2559 | 9/17/2003 ATC Meeting Minutes | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2562 | Suzuki, Kazunori | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3340766 | 2562 | Report on 10/22/2003 ATC Meeting (attachment to Exh 2561) | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2565 | Suzuki, Kazunori | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3340483 | 2565 | 11/29/2003 ATC Presidents Meeting Minutes (attachment to Exh 2564) | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2569 | Suzuki, Katsunori | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3904018 | 2569 | 2003-12-01 Email | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2570 | Mitsuhori, Kazuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000678889 | 2570 | 4/21/2004 ATC Statistics Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2571 | Mitsuhori, Kazuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_002308583 | 2571 | 5/13/2004 AT Statistics Presidents Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading the jury; the Class will discuss "translation issue" with Defendants |
| 2572 | Mitsuhori, Kazuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000678912 | 2572 | 6/17/2004 AT Statistics Presidents Meeting Minutes | Cumulative (403); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading the jury; the Class will discuss "translation issue" with Defendants |
| 2573 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003422023 | 2573 | 11/11--12/2004 AT Statistics Presidents Meeting Program: | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Cumulative; Reservation of Objection--Reservation of Objection Pending Translation Review; Reservation of Objection--Description Innacurate | Relevance outweighs any risk due to cumulative nature; personal knowledge, competency and foundation not subject to reasonable dispute |
| 2585 | Suzuki, Kazunori | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3895557 | 2585 | 2009-09-18 Email | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge and competency not subject to reasonable dispute |
| 2588 | Suzuki, Kazunori | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3323301 | 2588 | 2009-11-02 Email | Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2625 | Sato, Hideaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0156743 | 2625 | Internal NEC email re: inappropriate bilateral information exchange with KEMET. | Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge and competency not subject to reasonable dispute |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 2762 | Asakawa, Masahiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0164559 | 2762 | 6/14/2005 MK Group Meeting Minutes | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2764 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000497 | 2764 | 2007-07-19 Email | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 2765 | Asakawa, Masahiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0162771 | 2765 | 2005-02-01 Email | Translation not provided | Personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2767 | Asakawa, Masahiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186825 | 2767 | 2003-06-02 Email | Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 2769 | Suginaga, Eiji | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HIT00109849 | 2769 | Report on 11/11/2004 AT Statistics Presidents Meeting | Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge and competency not subject to reasonable dispute |
| 2771 | Asakawa, Masahiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC- C0163147 | 2771 | 2005-03-08 Email | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Subject to MIL; Hearsay (801, 802); Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 2785 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002236 | 2785 | 8/4/2005 Capacitor Joint Meeting Minutes | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Subject to MIL; Foundation; Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2789 | Yoshida, Tadashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007888 | 2789 | 2010-08-12 Email | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; personal knowledge and competency are not subject to reasonable dispute;  judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2792 | Persico, Daniel | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1394250 | 2792 | 2002-5-16 Email | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2793 | Persico, Daniel | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM139251 | 2793 | 2002-05-15 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2794 | Persico, Daniel | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2099032 | 2794 | Minutes of 5/13/2002 meeting btw Sanyo and KEMET | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2798 | Persico, Daniel | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1396068 | 2798 | 2002-12-15 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Prejudicial, Confusing, or Misleading (403) | Personal knowledge and competency are  not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 2799 | Ong, Kelvin | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0271672 | 2799 | 2004-03-03 Email | Cumulative (403); Foundation;  Hearsay (801, 802); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 2800 | Lessner, Phil | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1416853 | 2800 | 2006-01-01 Email | Cumulative (403); Foundation;  Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2802 | Persico, Daniel | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1347972 | 2802 | Persico's executive summary after individual competitor meeting with Tokin, HAIC, NCC, Panasonic, Nichicon, Showa Denko KK | Cumulative (403); Foundation;  Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2804 | Persico, Daniel | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1438606 | 2804 | 2007-06-06 Email | Cumulative (403); Foundation;  Hearsay (801, 802); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2805 | Persico, Daniel | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1443162 | 2805 | 2008-02-11 Email | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2807 | Persico, Daniel | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1443892 | 2807 | 2008-03-09 Email | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2813 | Ohashi, Tak | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2691226 | 2813 | Panasonic's internal report on competitor contact happened at 10/20/2008 TIC meeting (with AVX and KEMET) | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; foundation and personal knowledge are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 2822 | Persico, Daniel | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0067513 | 2822 | 2001-03-08 Email | Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2835 | Persico, Daniel | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1172495 | 2835 | 2011-06-30 Email | Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2837 | Persico, Daniel | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1180810 | 2837 | 2010-03-12 Email | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2839 | Persico, Daniel | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0094390 | 2839 | 2013-05-23 Email | Cumulative (403); Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 2843 | Persico, Daniel | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0787343 | 2843 | 2013-06-05 Email | Foundation; Irrelevant (401-403); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 2849 | Olita, Tony | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00272926 | 2849 | 2003-06-12 Email | Foundation | Foundation is not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 2850 | Kakizaki, Noriaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00487842 | 2850 | 2004-08-07 Email | Foundation, Hearsay within Hearsay (801, 802, 805) | Foundation is not subject to reasonable dispute |
| 2851 | Kakizaki, Noriaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00165998 | 2851 | 2006-03-25 Email | Foundation, Hearsay within Hearsay (801, 802, 805) | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2852 | Kakizaki, Noriaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00285088 | 2852 | 2006-03-30 Email | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805) | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 2856 | Olita, Tony | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00418845 | 2856 | 2006-07-17 Email | Foundation; Hearsay within Hearsay (801, 802, 805) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 2857 | Kakizaki, Noriaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-01065737 | 2857 | 2006-08-07 Email | Foundation; Hearsay within Hearsay (801, 802, 805) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 2860 | Kakizaki, Noriaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00960301 | 2860 | 2008-08-25 Email | Hearsay (801, 802); Prejudicial, Confusing, or Misleading (403) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 2862 | Olita, Tony | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON-AM00372735 | 2862 | 2009-11-10 Email | Foundation; Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 2863 | Olita, Tony | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-02107324 | 2863 | 2010-06-29 Email | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 2871 | Olita, Tony | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00144484 | 2871 | 2011-08-25 Email | Hearsay (801, 802); Prejudicial, Confusing, or Misleading (403) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 2887 | Olita, Tony | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON-AM00372820 | 2887 | 2009-11-11 Email | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 4273 | Whisenhunt, Mark | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1333543 | 4273 | 2004-09-21 Email | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 4342 | | | | 4342 [DEFS-0827] | Summary Outline [Dep. Ex. 4342 (Simons)] | Cumulative (403); Lack of Personal Knowlege or Competency (602); Foundation | |
| 4349 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001246948 | 4349 | 2006-11-09 Conference Agenda | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; foundation, personal knowledge and competency are not subject to reasonable dispute |
| 4354 | | | ELNA_NDCAL-00332208 | 4354 [DEFS-0132] | Deposition Exhibit 4354 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 4483 | | | AVX_F_0030631 | 4483 [DEFS-0021] | Bates Numbered Document | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 4513 | Nakatani, Kazushi "Jack" | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C1306442 | 4513 | 2008-09-02 Email | Foundation; Hearsay (801, 802); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 4514 | Umeda, Masahiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002137 | 4514 | 2008-07-01 Email | Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 4647 | Sato, Ken | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HS00328655 | 4647 | 2014-04-03 Email | Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any undue prejudice or risk of confusion or misleading the jury |
| 4648 | Sato, Ken | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HS00328656 | 4648 | 2010-04-01 Written Pledges Document | Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any undue prejudice or risk of confusion or misleading the jury |
| 4650 | Sato, Ken | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HS00130691 | 4650 | 2014-03-28 Antitrust/Unfair Competition Questionnaire | Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any undue prejudice or risk of confusion or misleading the jury |
| 4651 | Sato, Ken | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HS00117199 | 4651 | 2014-03-28 Antitrust/Unfair Competition Questionnaire | Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any undue prejudice or risk of confusion or misleading the jury |
| 4658 | Sato, Ken | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HS00122110 | 4658 | Competitor Information Table | Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any undue prejudice or risk of confusion or misleading the jury |
| 4659 | Sato, Ken | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HS00113621 | 4659 | 2012-03-23 Email | Foundation;  Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 4665 | Sato, Ken | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HS00309315 | 4665 | 2014-05-23 Letter | Foundation;  Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 4666 | Sato, Ken | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HS00122369 | 4666 | 2014-05-26 Letter | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 4703 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, | RUB_001646651 | 4703 | 2007-01-24 Email | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Reservation of Objection--Reservation of | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay |
| 4707 | Yoshida, Shigeo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON4094060 | 4707 | 2007-09-05 Email | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Personal knowledge and competency are  not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 4710 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001290696 | 4710 | 2008-07-20 Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 4713 | Kikuchi, Kenichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001806294 | 4713 | 2008-11-18 Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 4714 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003460107 | 4714 | 2008-12-17 Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 4715 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001311535 | 4715 | 2009-01-22 Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 4716 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000646185 | 4716 | 2009-04-08 Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 4717 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001899843 | 4717 | 2009-07-07 Meeting Minutes | Reservation of Objection--Reservation of Objection Pending Translation Review; Reservation of Objection--Description Inaccurate | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 4720 | Yoshida, Shigeo | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3555141 | 4720 | 2018-02-16 Response from Dealers | Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Cumulative (403); Prejudicial, Confusing, or Misleading (403) | |
| 4770 | Sato, Hideaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0025280 | 4770 | 2009-12-14 Email | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 4771 | Yoshida, Tadashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU002073119 | 4771 | 2007-10-23 Email | Reservation of Objection - Description Inaccurate | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 4773 | Fukaumi, Takashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0010856 | 4773 | 2009-12-02 Reception Form | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | |
| 4774 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU002148591 | 4774 | 2010-07-02 Email | Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 4903 | Taniguchi, Kazushige | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-00185042 | 4903 | 2010-06-27 Email | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602); Hearsay (801, 802); Reservation of Objection--Reservation of Objection Pending Translation Review | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 5038 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002295 | 5038 | 2009-04-22 Email | Cumulative; Hearsay within Hearsay; Lack of Personal Knowledge or Competency; Foundation | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 5100 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003459952 | 5100 | 2008-05-21 Email | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 5102 | Kikuchi, Kenichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000645952 | 5102 | 2008-07-10 Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 5103 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000647450 | 5103 | 2008-09-23 Email | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 5110 | Kikuchi, Kenichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001989456 | 5110 | 2010-06-08 Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 5113 | Kikuchi, Kenichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_002035686 | 5113 | 2010-12-07 Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 5116 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001020662 | 5116 | 2011-03-08 Meeting Minutes | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 5120 | Sasaki, Masafumi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003526259 | 5120 | 2011-09-07 Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 5124 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003591007 | 5124 | 2012-09-25 Meeting Minutes | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 5133 | Kikuchi, Kenichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000642778 | 5133 | 2010-11-01 Email | Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 5162 | Ma, Chun-Ping "Joe" | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATS-XXX-00039892 HS00122369 HS00117203 HS00117199 HS00130691 HS00048943 HS00328577 HS00309315 HS00122109 HS00122110 HS00328655 HS00328656 HS00336772 | 5162 | 2014-01-27 Email | Cumulative; Foundation; Hearsay; Hearsay within Hearsay; Lack of Personal Knowledge or Competency; Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation, personal knowledge and competency are not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 5246 | Suzuki, Kazunori | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3939188 | 5246 | 2007-01-23 Email | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 5252 | Sheldon, Kevin | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON0014959 | 5252 | 2003-11-26 Meeting Agenda | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Document Incomplete; Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 5253 | Sheldon, Kevin | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON4294594 | 5253 | 2001-12-17 Binder of Exhibits | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 5254 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003343141 | 5254 | 2003-01-29 Email | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 5278 | | | | 5278 [DEFS-0087] | Avnet, Inc. Complaint | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 5280 | | | | 5280 [DEFS-0088] | Avnet United Overview for Atmel | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 5288 | | | | 5288 [DEFS-0089] | EDS Attendee List | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 5290 | | | | 5290 [DEFS-0090] | Excetuive Conference | ECIA | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 5292 | | | | 5292 [DEFS-0091] | 2018 ECIA Regional Series | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 5296 | | | | 5296 [DEFS-0092] | Statistics and Industry Data Councils \| ECIA | Cumulative (403); Hearsay (801, 802); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403); Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | |
| 5313 | Umeda, Masahiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002147 | 5313 | 2008-11-03 Email | Hearsay (801, 802) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 5377 | Takada, Shuji | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | 5377 | 2017-07-18 Holy Stone Discovery Responses | Foundation;  Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 5380 | Takada, Shuji | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HS00349265 | 5380 | 2014-05-26 Letter | Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are  not subject to reasonable dispute;  relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 5381 | Takada, Shuji | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HS00005267 | 5381 | Market Workshop Document | Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation, personal knowledge and competency are  not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 5383 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ELNA_NDCAL-00563370 | 5383 | 2010-10-20 Email | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 5402 | | | HS00346571 | 5402 [DEFS-0172] | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 5403 | | | HS00208407 | 5403 [DEFS-0168] | Bates Numbered Document | Translation not provided | |
| 5600 | Fukumi, Takashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C2463650 | 5600 | 2002-07-27 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 5602 | Fukumi, Takashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C2039462 | 5602 | 2005-09-16 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 5603 | Miyanishi, Akitsugu | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00031333 | 5603 | 2012-06-01 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 5630 | Mizutani, Tetsuya | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186728 | 5630 | 2002-12-10 Email | Cumulative (403); Foundation;  Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 5631 | Mizutani, Tetsuya | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186926 | 5631 | 2004-01-26 Email | Foundation;  Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are  not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 5632 | Mizutani, Tetsuya | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186890 | 5632 | 2004-03-19 Email | Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Foundation, personal knowledge and competency are  not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 5633 | Asakawa, Masahiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0161878 | 5633 | Undated - Email |  Foundation;  Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are  not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 5634 | Asakawa, Masahiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0161880 | 5634 | Undated - Spreadsheet | Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are  not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. Best evidence objection has been withdrawn. |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 5635 | Mizutani, Tetsuya | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0160311 | 5635 | 2004-10-26 Email | Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 5639 | Mizutani, Tetsuya | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0162855 | 5639 | 2005-02-05 Email | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 5640 | Asakawa, Masahiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0165947 | 5640 | 2006-02-10 Email | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 5642 | Sato, Hideaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0062692 | 5642 | 2008-06-12 Email | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602); Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 5703 | Suginaga, Eiji | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3290359 | 5703 | 2003-11-18 Report | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 5705 | Suginaga, Eiji | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON0014858 | 5705 | 2003-11-20 Email | Foundation; Hearsay; Hearsay within Hearsay; Lack of Personal Knowledge or Competency; Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 5711 | Suginaga, Eiji | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003830128 | 5711 | 2007-02-02 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 5712 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001226300 | 5712 | 2006-05-10 Email | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 5713 | Suginaga, Eiji | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003804024 | 5713 | 2006-04-04 Email | Cumulative (403); Lack of Personal Knowledge or Competency (602); Foundation | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; foundation, personal knowledge and competency are not subject to reasonable dispute |
| 5716 | Suginaga, Eiji | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-000249252 | 5716 | 2003-05-27 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 5720 | Suginaga, Eiji | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-000247397 | 5720 | 2003-12-27 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 5723 | Suginaga, Eiji | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C2495194 | 5723 | 2004-04-21 Email | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 5725 | Suginaga, Eiji | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-000249318 | 5725 | 2005-03-31 Email | Hearsay (801, 802); Lack of Personal Knowledge or Competency (602); Cumulative (403); Foundation | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 5727 | Suginaga, Eiji | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON2583310 | 5727 | 2009-07-14 Email | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 5855 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00073329 | 5855 | 2013-09-04 Work Assumption Form | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 5901 | Fujisaku, Hiroshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HIT00001221 | 5901 | 2005-03-14 Report | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 5902 | Fujisaku, Hiroshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HIT00122795 | 5902 | 2005-11-00 Report | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 5904 | Fujisaku, Hiroshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HIT00001143 | 5904 | 2006-04-17 Report | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 5913 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000643852 | 5913 | 2011-11-11 Email | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 5952 | | | AASI-00024979 | 5952 [DEFSR-0002] | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 7000 | Nakayama, Akira | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003459910 | 7000 | 2006-06-28 Email | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 7160 | Yoshida, Tadashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007886 | 7160 | 2009-10-24 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 7161 | Yoshida, Tadashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007842 | 7161 | 2003-04-17 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 7162 | Yoshida, Tadashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007884 | 7162 | 2010-01-27 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 7164 | Mitsuhori, Kazuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001424359 | 7164 | 2002-12-18 Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 7226 | Umeda, Masahiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000323 | 7226 | 2008-10-16 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 7370 | Arima, Hitoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001538060 | 7370 | 20005-09-16 Email | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 7371 | Arima, Hitoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-01514855 | 7371 | 2006-12-21 Email | Foundation | Foundation is not subject to reasonable dispute |
| 7372 | Arima, Hitoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-01342235 | 7372 | 2007-04-19 Email | Foundation; Hearsay within Hearsay (801, 802, 805); Reservation of Objection -Reservation of Objection Pending Translation Review | Foundation, personal knowledge and competency are  not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 7373 | Arima, Hitoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000643638 | 7373 | 2007-11-30 Email | Cumulative (403);  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 7374 | Arima, Hitoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001786554 | 7374 | 2008-11-04 Email | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 7375 | Arima, Hitoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001807387 | 7375 | 2008-11-20 Email | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 7378 | Arima, Hitoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-01536005 | 7378 | 2009-04-02 Email | Foundation; Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 7381 | Kikuchi, Kenichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000642461 | 7381 | 2010-12-23 Email | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 7382 | Kasuga, Mitsuhiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000642802 | 7382 | 2011-03-30 Email | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 7388 | Kikuchi, Kenichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003590647 | 7388 | 2012-06-19 Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 7391 | Kikuchi, Kenichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00829066 | 7391 | 2013-03-15 Email | Foundation; Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation is not subject to reasonable dispute |
| 7441 | Kasuga, Mitsuhiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003337493 | 7441 | 2002-12-18 Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 7592 | Yoshida, Tadashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0008003 | 7592 | 2009-04-22 Email | Cumulative; Hearsay within Hearsay; Lack of Personal Knowledge or Competency; Foundation | The Class will discuss "translation issue" with Defendants |
| 7593 | Yoshida, Tadashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000531 | 7593 | 2009-04-22 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 7599 | Yoshida, Tadashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007877 | 7599 | 2009-12-07 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 7601 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000398 | 7601 | 2010-03-10 Email | Translation not provided | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading the jury |
| 7602 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000532 | 7602 | 2010-02-24 Email | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22);  relevance outweighs any risk of rude prejudice, confusion, or misleading the jury |
| 7613 | Yoshida, Tadashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0008785 | 7613 | 2009-01-23 Email | Foundation; Hearsay (801, 802); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 7614 | Yoshida, Tadashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000706 | 7614 | 2009-05-22 Email | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are  not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 7652 | Sasaki, Masafumi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003840953 | 7652 | 1999-4-19 Report | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading the jury; the Class will discuss "translation issue" with Defendants |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|--------|-------------------|---------|----------|-------------|---------------------------------------|------------|---------------|
| 7655 | Koyama, Yoshio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON4244185 | 7655 | 2002-02-08 Report | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602); Foundation | Relevance and probative value outweigh cumulative nature of document; foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 7656 | Koyama, Yoshio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-000248680 | 7656 | 2003-06-16 Report | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 7657 | Koyama, Yoshio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SOSHIN-GEN-1141177 | 7657 | 2001-06-18 Email | Cumulative (403); Foundation; Lack of Personal Knowlege or Competency (602); Hearsay | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 7658 | Koyama, Yoshio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000123867 | 7658 | 2002-04-01 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; foundation, personal knowledge and competency are not subject to reasonable dispute |
| 7659 | Danno, Yoshiaki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-00000486 | 7659 | 2004-12-06 Report | Cumulative (403); Foundation; Lack of Personal Knowlege or Competency (602) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 7730 | Fukaumi, Takashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C2472173 | 7730 | 2003-02-26 Email | Hearsay within Hearsay (801, 802, 805) | The Class will discuss "translation issue" with Defendants |
| 7732 | Asakawa, Masahiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C2467292 | 7732 | 2003-11-19 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 7734 | Asakawa, Masahiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C2074320 | 7734 | 2006-10-25 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 7736 | Asakawa, Masahiro | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C2059986 | 7736 | 2006-05-11 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 7894 | Ikazaki, Akihiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-00002997 OKA-00481578 | 7894 | 2014-05-10 Document | Translation not provided | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 8012 | Yoshida, Tadashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0001869 | 8012 | 2010-03-29 Email | Lack of Personal Knowlege or Competency (602); Foundation; Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Reservation of objection--Description Inaccurate (second bates label) | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 8013 | Yoshida, Tadashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0008709 | 8013 | 2009-04-22 Email | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Subject to MIL; Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 8015 | Yoshida, Tadashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU004366910 | 8015 | 2009-01-25 Email | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 8021 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002296 | 8021 | 2010-02-24 Email | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge; Prejudicial, Confusing, Misleading; Reservation of Objection - Document Incomplete | Relevance and probative value outweigh cumulative nature of document; foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 8024 | Yoshida, Tadashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0009127 | 8024 | 2006-04-19 Document | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Subject to MIL; Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 8025 | Yoshida, Tadashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0008212 | 8025 | 2007-08-30 Notes | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 8036 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000488 | 8036 | 2007-04-09 Email | Translation not provided | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge not subject to reasonable dispute; relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 8039 | Torii, Shinichi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000482 | 8039 | 2006-05-30 Email | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge not subject to reasonable dispute; relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 8042 | Yoshida, Tadashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007899 | 8042 | 2010-02-05 Email | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 8043 | Yoshida, Tadashi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0008208 | 8043 | Yoshida's handwritten notes | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 8076 | Matsuzaka, Takeshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00867986 | 8076 | Takeshi Matsuzaka's handwritten notebook | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602);  Subject to MIL; Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Reservation of Objection Pending Translation Review | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 8089 | Matsuzaka, Takeshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00366652 | 8089 | 2009-01-19 Email | Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 8133 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ELNA_NDCAL-01291525 | 8133 | 2006-08-09 Email | Foundation; Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 8135 | Ohkubo, Satoshi | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ELNA_NDCAL-01293448 | 8135 | 2007-03-15 Email | Hearsay within Hearsay (801, 802, 805) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 8139 | | | ELNA-NDCAL-00354488 | 8139 [DEFS-0155] | Deposition Exhibit 8139 | Hearsay within Hearsay (801, 802, 805) | |
| 8207 | | | ELNA_NDCAL-00243750 | 8207 [DEFS-0130] | Deposition Exhibit 8207 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 8253 | Mitsuhori, Kazuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003354745 | 7774 | Translated document - January ECC Presidential Conference Minutes | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 8314 | Imai, Hiroyuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003328927 | 8314 | 2/16/2000 ECC meeting minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 8315 | Imai, Hiroyuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_002308687 | 8315 | 6/3/2000 SM meeting minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 8316 | Imai, Hiroyuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003328943 | 8316 | 2000-07-19 Minutes of ECC Committee Meeting | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 8318 | Ide, Shoe | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000647110 | 8318 | 2006-10-18 Meeting Minutes | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 8319 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003459993 | 8319 | 2008-11-12  E-mail | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 8323 | Imai, Hiroyuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003655429 | 8323 | 2000-02-22 E-mail | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 8375 | Hogeg, Yehuda | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | VI00001108 | 8375 | 2009-07-16 Email | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 8379 | Hogeg, Yehuda | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | VI00000195 | 8379 | 2010-06-27 Email | Cumulative (403); Foundation;  Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 8432 | Kawakami, Takayuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003328929 | 8432 | Minutes of ECC Trade Division meeting held on 3-10-00 (Japanese original and English translation) | Cumulative (403); Foundation;  Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 8433 | Kawakami, Takayuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003328937 | 8433 | Minutes of ECC Trade Division meeting held on 5-25-00 (Japanese original and English translation) | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 8437 | Kawakami, Takayuki | Proof of Defendants' liability for | RUB_003405116 | 8437 | 2004-06-15 Email | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior |
| 8439 | Kawakami, Takayuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000006454 | 8439 | Minutes of ECC Trade Division meeting held on 1-17-03 (Japanese original and English translation) | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 8444 | Kawakami, Takayuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003362219 | 8444 | 2004-02-10 Email | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 8445 | Kawakami, Takayuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003329015 | 8445 | Minutes of ECC Trading Department meeting held on 6-26-98 (Japanese original and English translation) | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 8446 | Kawakami, Takayuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003329031 | 8446 | Minutes of ECC Trading Department meeting held on 12-18-99 (Japanese original and English translation) | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 8447 | Kawakami, Takayuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003328951 | 8447 | Minutes of ECC Trading Department meeting held on 8-25-00 (Japanese original and English translation) | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 8448 | Kawakami, Takayuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003328959 | 8448 | Minutes of ECC Trading Department meeting held on 12-15-00 (Japanese original and English translation) | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 8449 | Kawakami, Takayuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003328962 | 8449 | Minutes of ECC Trading Group meeting held on 1-26-01 (Japanese original and English translation) | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 8450 | Kawakami, Takayuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003328965 | 8450 | Minutes of ECC Trading Group meeting held on 3-30-01 (Japanese original and English translation) | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 8451 | Kawakami, Takayuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003328969 | 8451 | Minutes of ECC Trading Group meeting held on 4-27-01 (Japanese original and English translation) | Cumulative; Hearsay within Hearsay; Lack of Personal Knowledge or Competency; Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 8452 | Kawakami, Takayuki | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003328972 | 8452 | Minutes of ECC Trading Group meeting held on 6-1-01 (Japanese original and English translation) | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 8499 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003339671 | 8499 | 2003-04-08 Email | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 8509 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001966089 | 8509 | 2010-02-11 Email | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 8510 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU006189873 | 8510 | 2010-02-23 Email | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance and probative value outweigh cumulative nature of document; foundation and personal knowledge are not subject to reasonable dispute; relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 8511 | Kasuga, Norio | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001676331 | 8511 | SM Meeting Minutes dated 5-24-07 | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge; Prejudicial, Confusing, Misleading | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 8713 | | | | 8713 [DEFS-0828] | Aluminum Electrolytic Capacitors article [Dep. Ex. 8713 (Singer)] | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | |
| 8714 | | | | 8714 [DEFS-0829] | Advisory Board Archives - American Antitrust Institute--list of Advisory Board members [Dep. Ex. 8714 (Singer)] | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 8715 | | | | 8715 [DEFS-0830] | Board of Directors Archives - American Antitrust Institute--list of Board of Directors [Dep. Ex. 8715 (Singer)] | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 8716 | | | | 8716 [DEFS-0831] | Tweet by expert Dr. Hal Singer [Dep. Ex. 8716 (Singer)] | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 8717 | | | | 8717 [DEFS-0832] | Tweet by expert Dr. Hal Singer [Dep. Ex. 8717 (Singer)] | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 8718 | | | | 8718 [DEFS-0833] | Modern Industrial Organization (Fourth Edition) [Dep. Ex. 8718 (Singer)] | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 8719 | | | | 8719 [DEFS-0834] | N. Gregory Mankiw, Principles of Economics [Dep. Ex. 8719 (Singer)] | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 8720 | | | | 8720 [DEFS-0835] | Price Fixing, Bid Rigging and Market Allocation Schemes--Department of Justice Guidelines [Dep. Ex. 8720 (Singer)] | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 8721 | | | | 8721 [DEFS-0836] | Statements of Antitrust Enforcement Policy In Health Care--Department of Justice Guidelines [Dep. Ex. 8721 (Singer)] | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 8722 | | | | 8722 [DEFS-0837] | Federal Trade Commission - Information exchange:  be reasonable--Federal Trade Commission Guidelines [Dep. Ex. 8722 (Singer)] | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 8723 | Mitsuhori, Kazuhiko | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003459621 | 8723 | Minutes of the September ECC Meeting 9/18/2002 ECC Group Meeting Minutes | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 8724 | Suzuki, Kazunori | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3341810 | 8724 | ATC President Meeting - Meeting Minutes 11/26/2003 | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | Relevance and probative value outweigh cumulative nature of document; foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 8726 | | | | 8726 [DEFS-0838] | HeinOnline - What Does an Economist Know? Article[Dep. Ex. 8726 (Singer)] | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 8727 | | | | 8727 [DEFS-0839] | AC and DC Film Market Shares & Aggregated HHIS (Singer) [Dep. Ex. 8727 (Singer)] | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 8731 | | | | 8731 DEFS-0849] | Tweet by expert Dr. Hal Singer [Dep. Ex. 8731 (Singer)] | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 9018 | | | | 9018 [DEFS-0840] | Letter from US Dept. of Justice, San Francisco Office re: In Re Capacitors Antitrust Litigation, No. 3:14-cv-03264-JD addressed to Judge Donato [Dep. Ex. 9018 (Russoniello)] | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 9019 | | | | 9019 [DEFS-0841] | Letter from US Dept. of Justice, San Francisco Office to Darrell Prescott, Baker & McKenzie LLP re: Film Capacitor Antitrust Grant Jury Investigation (N.D. Cal.) [Dep. Ex. 9019 (Russoniello)] | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 9020 | | | | 9020 [DEFS-0842] | Letter from US Dept. of Justice, San Francisco Office to Gaspare J. Bono McKenna Long & Aldridge LLP re Film Capacitor Antitrust Grand Jury Investigation (N.D. Cal.) [Dep. Ex. 9020 (Russoniello)] | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 9021 | | | | 9021 [DEFS-0843] | Letter from US Dept. of Justice, San Francisco Office to Ethan E. Litwin, Hughes Hubbard & Reed LLP re: Film Capacitor Antitrust Grand Jury Investigation (N.D. Cal.) [Dep. Ex. 9021 (Russoniello)] | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | |
| 12000 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2015-03-12 INDICTMENT- INFORMATION relative to a criminal action - USA v. Takuro Isawa N.D. Cal. Case No. 4:15-cr-00163-JD | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12001 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2015-09-01 PLEA AGREEMENT - USA v. NEC TOKIN Corp. N.D. Cal. Case No. 4:15-cr-00426-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12002 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2015-09-02 INDICTMENT - INFORMATION as to NEC Tokin Corporation: USA v. NEC TOKIN Corp. N.D. Cal. Case No. 3:15-cr-00426-JD | Hearsay (801, 802); Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12006 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2016-04-26 PLEA AGREEMENT - USA v. Hitachi Chemical Co., Ltd., N.D. Cal. Case No. 4:16-cr-00180-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12007 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2016-04-27 INDICTMENT - INFORMATION as to Hitachi Chemical Co., Ltd.- USA v. Hitachi Chemical Co., Ltd., N.D. Cal. Case No. 4:16-cr-00180-JD | Hearsay (801, 802); Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12008 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2016-05-13 UNITED STATES' SENTENCING MEMORANDUM, Motion for Departure, and Request for Expedited Sentencing - USA v. Hitachi Chemical Co., Ltd., N.D. Cal. Case No. 3:16-cr-00180-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12009 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2016-05-13 DECLARATION of Alexandra Shepard ISO United States' Sentencing Memorandum - USA v. Hitachi Chemical Co., Ltd., N.D. Cal. Case No. 3:16-cr-00180-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12010 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2016-06-09 TRANSCRIPT OF PROCEEDINGS - USA v. Hitachi Chemical Co., Ltd., N.D. Cal. Case No. 16-00180-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12011 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2016-08-22 INDICTMENT - INFORMATION as to Elna Co., Ltd - USA v. ELNA Co., Ltd., N.D. Cal. Case No. 4:16-cr-00365-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12012 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2016-08-22 INDICTMENT - INFORMATION as to Holy Stone Holdings Co. Ltd. - USA v. Holy Stone Holdings Co., Ltd., N.D. Cal. Case No. 4:16-cr-00366-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12013 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2016-08-22 INDICTMENT - INFORMATION as to Rubycon Corporation - USA v. RUBYCON Corp., N.D. Cal. Case No. 4:16-cr-00367-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12014 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2016-09-06 PLEA AGREEMENT - USA v. RUBYCON Corp., N.D. Cal. Case No. 4:16-cr-00367-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12015 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2016-09-07 UNITED STATES' SENTENCING MEMORANDUM, Motion for Departure, and Request for Expedited Sentencing - USA v. RUBYCON Corp., N.D. Cal. Case No. 4:16-cr-00367-JD | Hearsay (801, 802); Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12016 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2016-09-07 DECLARATION of Andrew Nicholson-Meade ISO United States' Sentencing Memorandum - USA v. RUBYCON Corp., N.D. Cal. Case No. 4:16-cr-00367-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12017 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | 2016-12-14 SECOND SUPERSEDING INDICTMENT - USA v. Takeshi Matsuzaka, Kaname Takahasi, Tokuo Tatai, Tomohide Data, Satoru Miyashita, Yasutoshi Ohno, Masanobu Shiozaki, Kiyokai Shirotori, and Takuro Isawa, N.D. Cal. Case No. 4:15-cr-00163-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12018 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2016-12-21 UNITED STATES' SUPPLEMENTAL SENTENCING MEMORANDUM - USA v. RUBYCON Corp., N.D. Cal. Case No. 4:16-cr-00367-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12019 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2016-12-21 DECLARATION of Andrew J. Nicholson- Meade ISO United States' Supplemental Sentencing Memorandum - USA v. RUBYCON Corp., N.D. Cal. Case No. 4:16-cr-00367-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12020 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-01-25 TRANSCRIPT OF PROCEEDINGS - USA v. RUBYCON Corp., N.D. Cal. Case No. CR 16-00367-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12021 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-02-07 PLEA AGREEMENT - USA v. Matsuo Electric Company Limited, N.D. Cal. Case No. 4:17-cr-00073-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12022 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-02-07 PLEA AGREEMENT - USA v. Satoshi Okubo (aka Ohkubo) N.D. Cal. Case No. 4:17-cr-00074-JD | Hearsay (801, 802); Subject to MIL | Prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12023 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-02-08 INDICTMENT - INFORMATION as to Satoshi Okubo - USA v. Satoshi Okubo (aka Ohkubo) N.D. Cal. Case No. 4:17-cr-00074-JD | Hearsay (801, 802); Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12024 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-02-08 INDICTMENT - INFORMATION as to Matsuo Electric Company Limited - USA v. Matsuo Electric Company Limited, N.D. Cal. Case No. 4:17-cr-00073-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12025 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-03-24 UNITED STATES' SENTENCING MEMORANDUM, Motion for Departure, and Request for Expedited Sentencing - USA v. Matsuo Electric Company Limited, N.D. Cal. Case No. 4:17-cr-00073-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12026 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-03-24 DECLARATION of Paradi Javandel ISO United States' Supplemental Sentencing Memorandum - USA v. Matsuo Electric Company Limited, N.D. Cal. Case No. 4:17-cr-00073-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12027 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-04-11 UNITED STATES' SENTENCING MEMORANDUM, Motion for Departure, and Request for Expedited Sentencing - USA v. Satoshi Okubo (aka Ohkubo) N.D. Cal. Case No. 4:17-cr-00074-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12028 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-04-11 DECLARATION of Paradi Javandel ISO United States' Supplemental Sentencing Memorandum - USA v. Satoshi Okubo (aka Ohkubo) N.D. Cal. Case No. 4:17-cr-00074-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12029 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-04-20 UNITED STATES' SENTENCING MEMORANDUM, Motion for Departure, and Request for Expedited Sentencing - USA v. ELNA Co., Ltd., N.D. Cal. Case No. 4:16-cr-00365-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12030 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-04-20 DECLARATION of Howard Parker ISO United States' Supplemental Sentencing Memorandum - USA v. ELNA Co., Ltd., N.D. Cal. Case No. 4:16-cr-00365-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12031 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-05-10 TRANSCRIPT OF PROCEEDINGS - USA v. Satoshi Okubo, N.D. Cal. Case No. CR 17-0074 JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12032 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2016-10-12 TRANSCRIPT OF PROCEEDINGS - USA v. RUBYCON Corp., N.D. Cal. Case No. 4:16-cr-00367-JD -- Unsealed | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12033 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-05-25 UNITED STATES' SENTENCING MEMORANDUM, Motion for Departure, and Request for Expedited Sentencing - USA v. Holy Stone Holdings Co., Ltd., N.D. Cal. Case No. 4:16-cr-00366-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12034 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-05-25 DECLARATION of Jacklin Chou Lem ISO United States' Supplemental Sentencing Memorandum - USA v. Holy Stone Holdings Co., Ltd., N.D. Cal. Case No. 4:16-cr-00366-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12035 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-06-06 UNITED STATES' SENTENCING MEMORANDUM, Motion for Departure, and Request for Expedited Sentencing - USA v. ELNA Co., Ltd., N.D. Cal. Case No. 4:16-cr-00365-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12036 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 6/6/2017 DECLARATION of Howard Parker ISO United States' Supplemental Sentencing Memorandum - USA v. ELNA Co., Ltd., N.D. Cal. Case No. 4:16-cr-00365-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12037 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-06-14 TRANSCRIPT OF PROCEEDINGS - USA v. ELNA Co., Ltd., N.D. Cal. Case No. CR 16-00365-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12038 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-07-11 INDICTMENT - INFORMATION as to Nichicon Corporation - USA v. Nichicon Corp., N.D. Cal. Case No. 3:17-cr-00368-EMC | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12039 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-08-02 UNITED STATES' SUPPLEMENTAL SENTENCING MEMORANDUM - USA v. Holy Stone Holdings Co., Ltd., N.D. Cal. Case No. 4:16-cr-00366-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12040 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2018-01-31 TRANSCRIPT OF PROCEEDINGS - USA v. Holy Stone Holdings Co., Ltd., N.D. Cal. Case No. 4:16-cr-00366-JD | Cumulative; Hearsay; Irrelevant; Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12041 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-09-06 UNITED STATES' SUPPLEMENTAL SENTENCING MEMORANDUM - USA v. ELNA Co., Ltd., N.D. Cal. Case No. CR 16-00365-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12042 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2019-09-13 TRANSCRIPT OF PROCEEDINGS - USA v. ELNA Co., Ltd., N.D. Cal. Case No. CR 16-00365-JD | Cumulative; Hearsay; Irrelevant; Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12043 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-10-02 PLEA AGREEMENT - USA v. Holy Stone Holdings Co., Ltd., N.D. Cal. Case No. 4:16-cr-00366-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12044 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-10-10 PLEA AGREEMENT - USA v. ELNA Co., Ltd., N.D. Cal. Case No. CR 16-00365-JD | Hearsay (801, 802); Subject to MIL | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12045 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-10-11 TRANSCRIPT OF PROCEEDINGS - USA v. ELNA Co., Ltd., N.D. Cal. Case No. CR 16-00365-JD | Hearsay (801, 802); Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12046 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-10-18 INDICTMENT - USA v. Nippon Chemi-Con Corp., N.D. Cal Case No. 3:17-cr-00540-MMC | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12047 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-10-18 UNITED STATES' SUPPLEMENTAL SENTENCING MEMORANDUM - USA v. Matsuo Electric Company Limited, N.D. Cal. Case No. 4:17-cr-00073-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12048 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-10-25 TRANSCRIPT OF PROCEEDINGS - USA v. Matsuo Electric Company Limited, N.D. Cal. Case No. CR 17-00073-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12049 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-11-06 PLEA AGREEMENT - USA v. Nichicon Corp. N.D. Case No. 4:17-cr-00368-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12050 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-11-08 TRANSCRIPT OF PROCEEDINGS - USA v. Nichicon Corp. N.D. Case No. 4:17-cr-00368-JD | Hearsay (801, 802); Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12051 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2018-01-17 UNITED STATES' SECOND SUPPLEMENTAL SENTENCING MEMORANDUM - USA v. Holy Stone Holdings Co., Ltd., N.D. Cal. Case No. 4:16-cr-00366-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12052 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2018-01-31 TRANSCRIPT OF PROCEEDINGS - USA v. ELNA Co., Ltd., N.D. Cal. Case No. CR 16-00365-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12053 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2018-02-07 UNITED STATES' SECOND SUPPLEMENTAL SENTENCING MEMORANDUM and Motion for Departure - USA v. Matsuo Electric Company Limited, N.D. Cal. Case No. 4:17-cr-00073-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12054 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2018-02-28 TRANSCRIPT OF PROCEEDINGS - USA v. Matsuo Electric Company Limited, N.D. Cal. Case No. CR 17-00073-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12055 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2018-03-28 UNITED STATES' SENTENCING MEMORANDUM and Motion for Downward Departure - USA v. Nichicon Corp. N.D. Case No. 4:17-cr-00368-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12056 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2018-03-28 DECLARATION of Howard Parker ISO United States' Sentencing Memorandum - USA v. Nichicon Corp. N.D. Case No. 4:17-cr-00368-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12057 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2018-04-11 TRANSCRIPT OF PROCEEDINGS - USA v. Nichicon Corp. N.D. Case No. CR 17-00368-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12058 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2018-05-10 PLEA AGREEMENT - USA v. Tokuo Tatai, N.D. Case No. 4:15-cr-00163-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12059 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2018-05-11 PLEA AGREEMENT - USA v. Nippon Chemi-Con Corp. N.D. Case No. 4:17-cr-00540-JD | Hearsay (801, 802); Subject to MIL | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12060 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2018-05-30 TRANSCRIPT OF SEALED PORTION OF PROCEEDINGS - USA v. Nippon Chemi-Con Corp. N.D. Case No. 4:17-cr-00540-JD | Hearsay (801, 802); Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12061 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2018-05-30 TRANSCRIPT OF UNSEALED PORTION OF PROCEEDINGS - USA v. Nippon Chemi-Con Corp. N.D. Case No. 4:17-cr-00540-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12062 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2018-07-18 TRANSCRIPT PROCEEDINGS - USA v. Matsuo Electric Company Limited, N.D. Cal. Case No. CR 17-00073-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12063 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2018-07-19 TRANSCRIPT PROCEEDINGS - USA v. Matsuo Electric Company Limited, N.D. Cal. Case No. CR 17-00073-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12064 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2018-09-19 UNITED STATES' SENTENCING MEMORANDUM - USA v. Nippon Chemi-Con Corp. N.D. Case No. 4:17-cr-00540-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12065 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2018-09-19 DECLARATION of Mikal J. Condon ISO United States' Sentencing Memorandum - USA v. Nippon Chemi-Con Corp. N.D. Case No. 4:17-cr-00540-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12066 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2018-09-25 UNITED STATES' SENTENCING MEMORANDUM and Motion for Departure - USA v. Tokuo Tatai, N.D. Case No. 4:15-cr-00163-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12067 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2018-09-26 UNITED STATES' REPLY SENTENCING MEMORANDUM - USA v. Nippon Chemi-Con Corp., N.D. Case No. 4:17-cr-00540-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12068 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2018-10-03 TRANSCRIPT PROCEEDINGS - USA v. Nippon Chemi-Con Corp., N.D. Case No. 4:17-cr-00540-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12069 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2018-10-10 TRANSCRIPT PROCEEDINGS - USA v. Tokuo Tatai, N.D. Case No. 4:15-cr-00163-JD-9 | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12070 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2013-07-18 PLEA AGREEMENT - USA v. Panasonic Corp., E.D. Mich. Case No. 2:10-cr-20540-GCS-PJK | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12071 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2010-09-30 PLEA AGREEMENT - USA v. Panasonic Corp., E.D. Mich. Case No. 2:10-cr-20576-JAC-MAR | Hearsay (801, 802); Subject to MIL | Prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12072 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2013-07-18 PLEA AGREEMENT - USA v. Sanyo Electric Co., Ltd., N.D. Cal Case No. 4:13-cr-00472-YGR | Hearsay (801, 802); Subject to MIL | Prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12076 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2018-10-24 JUDGEMENT IN A CRIMINAL CASE - USA v. Nippon Chemi-Con Corp., N.D. Case No. 4:17-cr-00540-JD | Hearsay (801, 802); Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12077 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2018-10-03 PUBLIC AFFAIRS RELEASE - United States Department of Justice, Office of Public Affairs | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12078 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2018-01-05 NOTICE OF INFRINGEMENT DECISION - Issued by the Competition Commission of Singapore | Reservation of Objection--Exhibit not provided | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12079 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-10-11 TRANSCRIPT PROCEEDINGS - USA v. Holy Stone Holdings Co., Ltd., N.D. Cal. Case No. 4:16-cr-00366-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12080 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2016-08-18 PLEA AGREEMENT - USA v. Holy Stone Holdings Co., Ltd., N.D. Cal. Case No. 4:16-cr-00366-JD | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document and any risk of undue prejudice, confusion, or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12081 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0046809 | | 2007-03-02 Email | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12083 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0330588 | | 2007-12-18 JFC Committee 2007 Fourth Regukar Meeting Report | Cumulative; Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12084 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0933467 | | 2013-07-05 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12085 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1140406 | | 2013-12-18 Email | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403)  PLTFS - Relevance, foundation, hearsay; 401, 403, 802, 901. | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12086 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1145456 | | 2009-06-19 Email | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12087 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1400826 | | 2009-10-20 Email | Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12088 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1445288 | | 2003-09-03 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any risk of prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12089 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1445317 | | 2008-04-09 Email | Hearsay (801, 802); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Document Incomplete | Foundation, personal knowledge and competency are  not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12090 | Matsuo Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000359 | | 2008-04-09 Email | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 12091 | Matsuo Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000423 | | 2006-10-18 Minutes of Market Research Meeting in October | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12092 | Matsuo Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000934 | | 2013-11-25- Meeting Memo ; Market Study Meeting November 2013 | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12093 | Matsuo Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000945 | | 2013-12-12 Meeting Memo- Market Study Meeting December 2013 | Translation not provided | The Class will discuss "translation issue" with Defendants |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12096 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON-AM00258454 | | 2008-09-11 Email | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12097 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON-AM00655985 | | 2011-02-18 Email | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any risk of prejudice, confusion, or misleading the jury; foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12098 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-000299526 | | 2002-08-05 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 12099 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000207 | | 2018-12-00 JFC General Assembly Meeting Minutes | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12100 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000221 | | 0000-06-11 Handwritten notes | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12101 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000245 | | 2009-08-25 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12102 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000490 | | 2006-11-14 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12103 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0008273 | | 2012-09-05 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12104 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0021838 | | 2010-06-17 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12105 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2099030 | | 2005-11-08 Email with attachments | Translation not provided | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; personal knowledge is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the class will discuss "translation issue" with Defendants |
| 12106 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2099324 | | 2008-05-25 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Document Incomplete | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; personal knowledge is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12107 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2695084 | | 2005-12-14 Email with attachments | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; personal knowledge is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12108 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_CU006028194 | | 2005-11-22 Appears to be Meeting Minutes - Not translated | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Document Incomplete | The Class will discuss "translation issue" with Defendants |
| 12109 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000646711 | | 2011-03-08 Hong Kong SM Meeting Minutes March 8, 2011 | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12113 | Persico, Daniel | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0136391 | 423 | 2007-11-09 Email | Translation not provided | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury, or any concern about cumulative nature of document; personal knowledge is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12114 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1099389 | | 2005-12-14 Sanyo-KEMET Meeting notes | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12115 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1416431 | | 2005-11-28 Email | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury;  prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12116 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1418703 | | 2006-03-29 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12117 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1419217 | | 2006-04-20 Email | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12118 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0024353 | | 2006-05-08 Email | Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12122 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00879135 | | 2010-02-04 Email | Foundation; Hearsay (801, 802); Lack of Personal Knowledge or Competency (602); Cumulative (403); Prejudicial, Confusing, or Misleading (403) | Foundation is not subject to reasonable dispute |
| 12126 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0822868 | | 2008-10-10 Email | Foundation; Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12127 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU005734842 | | Production from Panasonic -Slides | Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12128 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON-AM00022969 | | 2003-08-08 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge; Prejudicial, Confusing, Misleading | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12129 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0027618 | | 2006-06-05 Letter | Foundation; Hearsay (801, 802); Reservation of Objection--Description Inaccurate; Reservation of Objection--Document Incomplete | Foundation is not subject to reasonable dispute |
| 12131 | Krzywinski, Gene | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | DPP-000035 | | 2009-11-19 NCC Invoice and Packing List | Foundation | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12133 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | 2015-04-03 Defendant Nippon Chemi-Con Corp.'s Objections and Responses to Ps' First Set of ROGs regarding Jurisdictional Issues | Hearsay (801, 802) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12134 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | 2015-03-13 Letter | Hearsay (801, 802) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12144 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2018-09-14 Press Release - "Sanctions Against Global Electronic Parts Price Fixing" | Hearsay (801, 802), Reservation of Objection-Description Inaccurate | Foundation, personal knowledge and competency are  not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12146 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2017-09-07 TRANSCRIPT OF PROCEEDINGS - In re: Capacitors Antitrust Litigation, N.D. Cal Case No. 3:14-cv-03264-JD | Hearsay | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12147 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No bates number | | 2015-03-12 INDICTMENT - USA v. Takuro Isawa, N.D. Cal. Case No. 4:15-cr-00163-JD | Hearsay | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; personal knowledge is not subject to reasonable dispute; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12148 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0003959 | | Undated - Manufacturer Part number Crossreference | Hearsay, Reservation of Objection-Description Inaccurate | Personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. Best evidence objection has been withdrawn. |
| 12149 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0009061 | | Undated - Manufacturer Part number Crossreference | Foundation; Lack of Personal Knowledge or Competency; Hearsay within Hearsay; Reservation of Objection - Exhibit not provided | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 12150 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0036724 | | 2013-09 - "Raw Material Usage & Supply in the Global Capacitor Industry" 2013-2018 Market Outlook | Hearsay | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 12151 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0040234 | | Undated - Quarterly Results PowerPoint (Tantalum Willie King) | Cumulative; Hearsay; Irrelevant; Prejudicial; Confusing, or Misleading; Subject to MIL | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. Best evidence objection has been withdrawn. |
| 12152 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0092270 | | 2008-08-18 Email | Foundation;  Hearsay; Lack of Personal Knowledge or Competency; Prejudicial, Confusing, or Misleading | Personal knowledge and competency are not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 12153 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0105288 | | **Document relied upon by DPP's Expert: Hal J. Singer, Ph.D.** 2003-09-30- Molex Automotive Capacitor Specification: ES-30573-999 -- Manual/Booklet **Cited with particularity is Bates #: AVX_F_0105288 -- contained within AVX_F_0105275.** | Foundation;  Hearsay; Lack of Personal Knowledge or Competency; Prejudicial, Confusing, or Misleading | Foundation, personal knowledge and competency are not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 12154 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0118152 | | 2014-01-30 Email | Foundation;  Hearsay (801, 802); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403)  PLTFS - Relevance, foundation, hearsay; 401, 403, 802, 901. | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. Best evidence objection has been withdrawn. |
| 12155 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0127730 | | 2014-02-18 Meeting Summary for Conference Call | Foundation;  Hearsay (801, 802); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12156 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0162873 | | 2014-01-19 Email | Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12157 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0173512 | | 2013-07-13 Email | Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|--------|--------------------|---------|----------|-------------|---------------------------------------|------------|---------------|
| 12158 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0180486 | | 2011-05-00 Power Point: "Key Trends Presentation Tantalum Division - AVX Tantalum Products" | Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12159 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0184607 | | 2012-07-10 Email | Cumulative (403); Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12160 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0226936 | | 2013-03-20 Email | Cumulative (403); Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403); Translation not provided | Foundation, personal knowledge and competency not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12161 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0230791 | | 2013-06-27 Email | Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12162 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0231834 | | 2013-06-18 Email | Cumulative; Foundation;  Hearsay; Irrelevant; Lack of Personal Knowledge or Competency; Prejudicial, Confusing, or Misleading | Foundation, personal knowledge and competency are not reasonably subject to dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleadng jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12163 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0237677 | | 2001-11-28 Email | Cumulative (403); Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12165 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0238251 | | 2001-04-00 PowerPoint: " Tantalum SMD Capacitor Cross-References | Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403)

PLTFS - Relevance, foundation, hearsay; 401, 403, 802, 901 | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12166 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0240919 | | 2003-07-04 Email | Foundation;  Hearsay; Irrelevant; Lack of Personal Knowledge or Competency; Prejudicial, Confusing, or Misleading

PLTFS - Relevance, foundation, hearsay; 401, 403, 802, 901 | Foundation, personal knowledge and competency not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12167 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0249194 | | 2007-03-08 Email | Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12168 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0264636 | | 2006-02-07 Email | Cumulative (403); Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12169 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0279316 | | 2005-07-11 Email | Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403)

PLTFS - Relevance, hearsay, 401, 403, 802. | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12170 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0283322 | | 2005-08-24 Email | Foundation; Hearsay; Irrelevant; Lack of Personal Knowledge or Competency; Prejudicial, Confusing, or Misleading | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12171 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0286329 | | 2007-05-25 Email | Cumulative; Foundation; Hearsay; Irrelevant; Lack of Personal Knowledge or Competency; Prejudicial, Confusing, or Misleading | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury; the Class will discuss "translation issue" with Defendants |
| 12172 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0345485 | | 2013-07-04 Email with attachment | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12173 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0346784 | | 2003-03-31 CARTS 2003 23rd Capacitor and Resistor Technology Symposium held March31 – April 3, 2003; 1995 - 2003 CARTS Symposium Papers | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12174 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0376803 | | 2011-06-15 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12175 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0389040 | | 2012-05-22 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403); Translation Issue | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12176 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0488085 | | 2002-06-12 Weekly Report for MSD Tantalum in Asia | Foundation; Hearsay (801, 802); Irrelevant (401-403); Prejudicial, Confusing, or Misleading (403)

PLTFS - Hearsay, 402. | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12177 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0490890 | | 2003-05-14 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 12178 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0506916 | | 2005-06-28 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12179 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0516176 | | 2003-12-08 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12180 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0517538 | | 2005-02-06 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12181 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0518429 | | 2005-02-08 Email | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12182 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0525448 | | 2003-06-16 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12183 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0534392 | | 2004-08-05 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12184 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0540345 | | 2004-03-10 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12185 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0557190 | | 2004-11-12 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12186 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0576989 | | 2005-02-12 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) PLTFS - Hearsay, 802. | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12188 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0592129 | | 2005-08-19 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12189 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0599093 | | 2005-02-23 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12191 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0606649 | | 2005-01-04 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12192 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0728061 | | 2006-08-09 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12193 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0743297 | | Undated - Document Produced in Native Format cover sheet | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12194 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0805765 | | 2006-01-30 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12195 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0819233 | | 2008-09-19 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12196 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0857566 | | 2010-05-05 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12197 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0917310 | | 2001-6-27 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12198 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0942397 | | 2006-11-09 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403)

Relevance, foundation, hearsay; 401, 403, 802, 901 | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12199 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0957510 | | 2008-09-18 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12200 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_1017345 | | 2010-08-03 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12201 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_1066176 | | 2012-02-06 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12202 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_1089494 | | 2012-01-05 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12203 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_P_0008724 | | 2004-04-02 Weekly Expense Report | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12204 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_P_0009217 | | 2008-03-31 Expense Receipts | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403)

PLTFS - Relevance, foundation, hearsay; 401, 403, 802, 901 | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12205 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_P_0009306 | | 2000-01-24 AVX Tantalum Corporation Expense Report with attached receipts; Purpose of Trip: Deposition in Boston, Meet Conrado (Kemet), Biddeford Master Plan Review | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12206 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_P_0009840 | | 2010-05-21 AVX Tantalum Corporation Expense Report with attached receipts; Purpose of Trip: Business Travel Expenses for trip to Greenville and Asia 3rd - 22nd May 2010 | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403)

PLTFS - Relevance, foundation, hearsay; 401, 403, 802, 901 | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12207 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_P_0009857 | | 2010-04-06 AVX Tantalum Corporation Expense Report with attached receipts; Purpose of Trip: Business Travel Expenses for meeting with Kemet on 02/2010 | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12208 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_P_0010028 | | 2007-12-20 AVX Tantalum Corporation Expense Report with attached receipts; Purpose of Trip: Deposition Boston. Dinner with Conrado from Kemet | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12209 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_P_0010303 | | AVX Tantalum Corporation Expense Report with attached receipts; Purpose of Trip: Tantalum Review Shenzhen, Foxconn Mtg, NNEIC Mtg Hong kong, NEC Mtg, Mobile & Blackberry bills | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12210 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_P_0010394 | | AVX Tantalum Corporation Expense Report with attached receipts; Purpose of Trip: Meeting with Kemet @ Brownsville, Meeting with Salvador Team @ Houston, Meeting with Medtronic at Phoenix, Meeting with Apple, Starkey, Boston Scientific & Medtronic at Minneapolis | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12211 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_P_0010663 | | AVX Tantalum Corporation Expense Report; Purpose: Sales review, Operation Reviews, Board Mtg. | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12212 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_P_0019034 | | Black n' Red Journal - April 1, 2007 to September 2007; Willing S. King's Notes | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12213 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_P_0019629 | | Black n' Red Journal - January 12, 2011 to Feburary 15, 2011; Willing King's Notes | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12214 | Hoey, Gordon | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ECIA_00005034 | | Draft Meeting Minutes - 16 Annual World Trade Statistics Meeting WCTS, Vienna April 20, 2005 | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12215 | ELNA Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ELNA_NDCAL-00029433 | | 2009- Rubycon Slides: "Excellent Partnership" A Technology Leader -- Rubycon | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12217 | ELNA Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ELNA_NDCAL_01029974 | 635 | Meeting Minutes | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 12221 | ELNA Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ELNA_NDCAL-00058200 | | 2010-01-20 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 12223 | ELNA Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ELNA_NDCAL-00137022 | | 2010-07-18 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 12224 | ELNA Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ELNA_NDCAL-00236845 | | 2010-10-13 Email | Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602) | The Class will discuss "translation issue" with Defendants |
| 12225 | ELNA Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ELNA_NDCAL-00313982 | | 2010-08-08 Email | Hearsay (801, 802); Irrelevant (401-403); Prejudicial, Confusing, or Misleading (403); Subject to MIL | The Class will discuss "translation issue" with Defendants |
| 12337 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HIT00076327 | | Undated Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12338 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HIT00083599 | | 2011-10-15 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12339 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HIT00083600 | | Undated- TIC Business Trip Report Details | Translation not provided | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 12340 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HIT00083626 | | 2001-12-26 Email | Translation not provided

PLTFS - Relevance, hearsay; 401, 403, 802. | The Class will discuss "translation issue" with Defendants |
| 12341 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HIT00088069 | | 2007-04-11 Email | Translation not provided | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12349 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HIT00125263 | | 2007-11-12 Letter | Translation not provided | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12392 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0115578 | | 2004-10-25 NEC/TOKIN Meeting Minutes | Foundation; Hearsay (801, 802); Irrelevant (401-403); Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Copy Illegible | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12393 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0118250 | | KEMET - Electronics 101- Tech Training PowerPoint Slides | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12394 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0140172 | | 2008-02-02 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12395 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0178157 | | 2010-02- KEMET OE QRM/Procurement Q4 Jan 2010 Powerpoint Meeting Slides. | Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12396 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0589618 | | 2011-08-05 Email | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12397 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0638644 | | 2013-02-19-ECIA PCMS Group Meeting Invitation | Foundation; Hearsay; Irrelevant; Lack of Personal Knowledge or Competency; Prejudicial, Confusing, or Misleading | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12398 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0704193 | | 2010-05-25 Email | Foundation; Hearsay; Lack of Personal Knowledge or Competency | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12399 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0848621 | 406 | 2014-06-11 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12400 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0868006 | | 2010-06-03 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12401 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0869745 | | 2010-09-19 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|--------|--------------------|---------|----------|-------------|----------------------------------------|------------|----------------|
| 12402 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0876567 | | 2011-12-01 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12403 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0914323 | | 2013-07-22 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12404 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0929874 | | 2013-11-21 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); MIL - Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12406 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1091420 | | 2011-09-19 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12408 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1102092 | | 2007-02-14- D.F. Persico Japan Trip Report- February 6-14, 2007 -- Executive Summary | Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12409 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1113462 | | KEMET- Ultra Meeting 21st, 22nd, and 23rd Sep 2010, Greenville, SC - Powerpoint Slides | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12410 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1122581 | | 2009-06-18 Email | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 805); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12411 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1123785 | | 2010-07-20 Email | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 805); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12412 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1124862 | | 2011-11-14- KEMET's Agreement on the Quotation prices and volumes- chart of prices and items | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 12413 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1137374 | | 2009-03-24 Email | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12414 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1138595 | | 2009-05-04 Email | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 12416 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1140537 | | 2009-06-23 Email | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12417 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1140542 | | 2009-06-23 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12418 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1140561 | | 2009-06-23 Email | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 12419 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1142755 | | 2009-08-17 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12420 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1143148 | | 2009-08-24 Email | Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 12421 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1144066 | | 2009-09-15 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12422 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1144089 | | 2009-09-15 Email | Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12423 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1144691 | | 2009-09-29 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12424 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1144741 | | Powerpoint Slides on 4QFY09 & Total FY09 Market Data | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 12425 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1145039 | | 2009-10-07 Email | Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12426 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1145067 | | 2009-10-08 Email | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12427 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1145077 | | 2009-10-09 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12429 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1145484 | | 2009-10-21 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 12430 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1146956 | | 2009-12-02 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 12431 | Pending Stipulation on Business Records | Proof of Defendants' liability for | KEM1147263 | | 2009-12-07 Email | Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency | Foundation, personal knowledge and competency are not subject to reasonable |
| 12432 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1150404 | | 2010-02-15 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12433 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1150600 | | 2010-02-17 Email | Cumulative (403); Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12434 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1150728 | | 2010-02-19 Email | Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 12435 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1150764 | | 2010-02-21 Email | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12436 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1151178 | | 2010-03-03 Email | Foundation; Hearsay; Hearsay within Hearsay; Lack of Personal Knowledge or Competency; Irrelevant; Subject to MIL; Prejudicial, Confusing, or Misleading | Relevance and probative value outweigh cumulative nature of document; foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12437 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1151457 | | 2010-03-09 Email | Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury, or any concern about cumulative nature of document; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12438 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1152769 | | 2010-04-08 Email | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury, or any concern about cumulative nature of document; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12439 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1157604 | | 2010-07-07 Email | Cumulative (403); Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury, or any concern about cumulative nature of document; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12440 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1157660 | | 2010-07-08 Email | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury, or any concern about cumulative nature of document; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12441 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1158159 | | 2010-07-19 Email | Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12442 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1158360 | | 2010-07-21 Email | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12443 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1161984 | | 2010-10-23 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 12444 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1167574 | | 2011-03-08 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12445 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1175829 | | 2011-09-14 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12446 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1176930 | | 2011-10-13 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury;  prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12447 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1176943 | | 2011-10-14 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury;  prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12449 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1180920 | | 2012-03-06 Email | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12450 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1189593 | | 2013-02-05 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any risk of prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12451 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1190061 | | 2013-02-18 Email | Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury;  prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12452 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1200267 | | 2009-06-18 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12454 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1208623 | | 2011-10-16 Email | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12455 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1212937 | | 2012-09-20 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12456 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1220577 | | 2007-02-27 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12457 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1378848 | | 2007-04-13 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12459 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1394395 | | 2002-06-10 KEMET Visit to EPCOS0- June 4, 2002 Call Report | Hearsay (801, 802); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12460 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1394629 | | 2002-07-15 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12461 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1395541 | | 2002-10-17 Email | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12462 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1398097 | | 2003-05-22 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance any risk of prejudice, confusion, or misleading the jury; personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12466 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1398581 | | 2003-06-09 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance outweighs risk of prejudice, confusion, or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation is not subject to reasonable dispute |
| 12467 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1398582 | | Powerpoint Slides: "To be a strong partner:  Private Labelign Plan/Market Information Sharing" | Cumulative (403); Foundation;  Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12468 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1399562 | | 2003-07-14 Email | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403)<br><br>PLTFS - Relevance, foundation, hearsay; 401, 403, 802, 901. | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12469 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1399739 | | 2003-07-21 Email | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 12470 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1399838 | | 2003-07-23 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 12472 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1401535 | | 2003-09-30 Email | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12473 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1401548 | | 2003-09-30 Email | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury;  prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12474 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1409575 | | 2004-10-26 Email | Hearsay (801, 802); Foundation; Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Copy Illegible | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury.  Best evidence objection has been withdrawn. |
| 12475 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1412062 | | 2005-03-17 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12476 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1413816 | | 2005-07-08 Email | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury;  prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12477 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1418792 | | 2006-03-30 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. Best evidence objection has been withdrawn. |
| 12479 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1423817 | | 2006-11-06 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading the jury |
| 12480 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1432229 | | 2008-01-03 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation is not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury |
| 12481 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1440830 | | 2007-10-31 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury, or any concern about cumulative nature of document; foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12482 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1440835 | | 2007-10-31 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403); Reservation of Objection --Document Incomplete | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury, or any concern about cumulative nature of document; foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12483 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1441676 | | 2007-12-05 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401–403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12484 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1442178 | | 2008-01-07 Email | Foundation; Hearsay (801, 802); Irrelevant (401–403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12485 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1442222 | | 2008-01-09 Email | Best Evidce Rule; Foundation; Hearsay (801, 802); Irrelevant (401–403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Copy Illegible | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12486 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1443258 | | 2008-02-13 Email | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Irrelevant (401–403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury;  prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12487 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1443259.00001 | | 2008-02-13 Email | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Irrelevant (401–403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12488 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1443260.00001 | | 2008-02-13 Email | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401–403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12489 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1443360 | | Arco Americas Synergies' Excel Spreadsheet | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401–403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation is not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 12490 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1443883 | | 2008-03-09 Email | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Irrelevant (401–403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation is not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 12491 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1444466.00001 | | 2008-03-21 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401–403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation is not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 12492 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1444482.00001 | | 2008-03-24 Email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401–403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12493 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1444931.00001 | | 2008-04-04 Email | Foundation; Hearsay (801, 802); Irrelevant (401–403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12494 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1446066.00001 | | 2008-04-22 Email | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 12495 | Matsuo Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000342 | | 2005-12-16 Meeting Minutes re M Research | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 12497 | Matsuo Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000348 | | 2006-04-12 Meeting Minutes re. M Research | Foundation; Hearsay (801, 802); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 12502 | Matsuo Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000721 | | 2012-08-02 Market Reserch Joint Subcommittee Meeting Info. | Foundation; Hearsay (801, 802); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 12504 | Matsuo Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000912 | | 2013-09-11- Meeting Report for September | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 12505 | Matsuo Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000923 | | 2013-11-01 Meeting Memo: Market Study Meeting October 2013 | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 12508 | Matsuo Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00000951 | | 2014-01-25 January Market Study Group Meeting Memo | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 12509 | Matsuo Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00001055 | | November 2003 -- Paumanok Group, Inc.- Report on Tantalum Capacitor Makrets: 2003-2008 (Tantatalum Section) | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation is not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury |
| 12511 | Matsuo Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00034312 | | Excel Spreadsheet re. scheduling meetings | Translation not provided | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12512 | Matsuo Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00034836 | | Next TAOB Meeting Attendance Confirmation Table. | Translation not provided | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12514 | Matsuo Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00034937 | 1715 | Excel Spreadsheet file produced natively re. Meetings and companies in attendance + logistics | Translation not provided | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12516 | Matsuo Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00034968 | | Excel Spreadsheet regarding sales, meetings and monthly reports | Translation not provided | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12517 | Matsuo Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00045900 | | 2007-04-11 Email | Translation not provided | |
| 12518 | Matsuo Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00045901 | | 2007-05-11- Email | Translation not provided | |
| 12519 | Matsuo Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00045935 | | 2009-10-08- Email | DEF. OBJ:  Foundation;  Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403)<br><br>PLTFS - Relevance, foundation, hearsay; 401, 403, 802, 901. | |
| 12520 | Matsuo Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00064871 | | Undated- AVX Tantalum SMD Capacitor Cross References Presentation Slides. | Hearsay (801, 802) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12521 | Matsuo Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATSUO 00065323 | | 2009-04-16 Minutes of Market Research Meeting | Hearsay (801, 802) | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12530 | Matsuo Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | MATS-XXX-00038897 | | 2014-02-17 Email | Hearsay (801, 802) | |
| 12531 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00026189 | | 2002- Combined ECC & TC Meeting-- Autumn President's Meeting Agenda. | Hearsay within Hearsay (801, 802, 805) | Foundation is not subject to reasonable dispute |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12532 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00028248 | | FY 2002- ECC Meeting and TC Meeting Joint Meeting, Spring Presidents' Meeting Materials | Reservation of Objection--Copy Illegible | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12537 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00152328 | | 2012- 02-22- Email | Reservation of Objection--Copy Illegible | Foundation is not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); document is relevant and probative |
| 12541 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00318516 | | 2010-06-01 Email | Reservation of Objection--Copy Illegible | Foundation is not subject to reasonable dispute |
| 12567 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00827614 | | 2004-2014 Charts, Emails, Reports: Standard (Including Regular Term) Quotation Approval Application Form (Specifications) | Hearsay within Hearsay (801, 802, 805) | Relevance outweighs any risk of prejudice, confusion, or misleading the jury, or any concern about cumulative nature of document; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12574 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00832860 | | Business Cards | Hearsay within Hearsay (801, 802, 805) | Foundation, personal knowledge and competency are not subject to reasonable dispute; document is relevant and probative |
| 12575 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00833832 | | Business Cards | Reservation of Objection--Copy Illegible | Foundation, personal knowledge and competency are not subject to reasonable dispute; document is relevant and probative |
| 12576 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00834302 | | Business Cards | Foundation; Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation, personal knowledge and competency are not subject to reasonable dispute; document is relevant and probative |
| 12577 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NCC-CAP-00856172 | | Undated- copies of business cards  * NCC-CAP-00856366 - Business Card for NEC Tokin - Y. SAIKI -- handwritten notes:  "12/26/08" and "2/15/2010 Dinner" | Foundation; Hearsay within Hearsay (801, 802, 805); Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury;  prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12591 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0000001 | | 2011-10-21- Excel Spreadsheet/Chart | Foundation; Hearsay (801, 802); Irrelevant (401-403); Reservation of Objection--Document Incomplete; Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance outweighs any cumulative nature; foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12644 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0002185 | | 2012-01-11 Email | Foundation; Reservation of Objection--Reservation of Objection Pending Translation Review | The Class will discuss "translation issue" with Defendants |
| 12645 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0002187 | | 2012-02-10 Email | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Reservation of Objection Pending Translation Review | The Class will discuss "translation issue" with Defendants |
| 12646 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0002194 | | 2012-05-09 Email | Foundation; Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Reservation of Objection Pending Translation Review | The Class will discuss "translation issue" with Defendants |
| 12647 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0002196 | | 2012-06-11 Email | Foundation; Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Reservation of Objection Pending Translation Review | The Class will discuss "translation issue" with Defendants |
| 12648 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0002200 | | 2012-07-31 Email | Foundation;  Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Reservation of Objection Pending Translation Review | The Class will discuss "translation issue" with Defendants |
| 12649 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0002203 | | 2012-08-27 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 12650 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0002204 | | 2012-11-02- email | Cumulative (403); Foundation;  Lack of Personal Knowlege or Competency (602) | The Class will discuss "translation issue" with Defendants |
| 12651 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0002207 | | 2012-11-29 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12652 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0002209 | | 2013-01-09 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12653 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0002210 | | 2013-02-06- Emai | Translation not provided | The Class will discuss "translation issue" with Defendants |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12654 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0002211 | | 2013-05-28 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12655 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0002213 | | 2013-07-01 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12656 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0002215 | | 2013-07-29 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12657 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0002246 | | 2013-08-19 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12658 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0002248 | | 2013-11-12 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12659 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0002250 | | 2013-11-29 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12660 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0002449 | | Undated - OEM Meeting Minutes/Notes | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12661 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0006114 | | 2014-03-31- Excel Worksheets | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12662 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0008737 | | 2004-02-03 Charts and Slides -- 1 page of 36 page document (NEC-C0008737-C0008772) | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12663 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0016722 | | 2012-03-06 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12664 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0019035 | | 2011-07-28- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12665 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0002147 | | 2009-11-16- Email TO: ELNA, Imai; Nippon Chemi-Con, Special Adviser Izawa; Y.Ohno; SANYO Electric, Mr. Torii; Rubycon, Mr. Ide; NEC TOKIN, Mr. Date; Matsuo Electric, Mr. Koyama; Matsuo Electric, Mr. Miyanishi; Rubycon, Mr. Nakayama; NEC TOKIN, Mr. Sato; Hitachi AIC, Mr. Hideaki Ochiai; Nippon Chemi-Con (Corporation), Manager Matsuzaka; From ELNA-INOUE <inoue@elna.co.jp> -- Email re November Market Research Guide | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12734 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0072572 | | 2011-03-16 Email | Translation not provided | Foundation, personal knowledge and competency are not subject to reasonable dispute; document is relevant and probative |
| 12760 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0148527 | | Undated Email To Date and H. Sato From Y. Kobayashi re. KEMET | Translation not provided | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 12772 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0161301 | 526 | 2004-05-12- Minutes of the Meeting (Draft) for the 15th Annual World Capacitor Trade Statistics (WCTS) Meeting | Translation not provided | Foundation, personal knowledge and competency are not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 12806 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0185421 | | 0000-06-01 - 0000-07-29 (Year Unknown)-- Handwritten notes on NEC/TOKIN  notebook/diary | Translation not provided | |
| 12899 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186277 | | 0000-06-04 - 0000-08-1 (year unknown) Handwritten notes on NEC/TOKIN  notebook/diary | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12933 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186735 | | 2002-10-01 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12934 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186737 | | 2002-10-24 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12935 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186744 | | 2002-11-14 Email | Foundation;  Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Reservation of Objection--Document Incomplete; Reservation of Objection--Exhibit not yet provided | The Class will discuss "translation issue" with Defendants |
| 12936 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186747 | | 2002-11-25 Email | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | The Class will discuss "translation issue" with Defendants |
| 12937 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186778 | | 2002-11-28 Email | Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | The Class will discuss "translation issue" with Defendants |
| 12938 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186784 | | 2002-07-05 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12939 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186787 | | 2002-08-27 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12940 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186789 | | 2002-09-03 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12941 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186790 | | 2002-09-06 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12942 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186791 | | 2002-09-24 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12943 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186795 | | 2003-10-20 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12944 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186799 | | 2003-10-24 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12945 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186803 | | 2003-10-31 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12946 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186805 | | 2003-11-11 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12947 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186808 | | 2003-11-12 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12948 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186813 | | 2003-05-19 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12949 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186816 | | 2003-05-20 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12950 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186819 | | 2003-05-26 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12951 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186821 | | 2003-05-28 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12952 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186824 | | 2003-05-21 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12953 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186828 | | 2003-06-10 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12954 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186829 | | 2003-06-18 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12955 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186832 | | 2003-06-24 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12956 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186834 | | 2003-07-14 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12957 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186838 | | 2003-08-20 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12958 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186839 | | 2003-09-01 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12959 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186840 | | 2003-09-01 KCC Meeting Document | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12960 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186846 | | 2003-08-28- Powerpoint Slides for Meeting | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12961 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186858 | | 2003-09-20 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12962 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186871 | | 2003-09-26 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12963 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186885 | | 2003-11-19 Excel File re. Meeting Agenda | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12964 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186886 | | 2004-02-17 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12965 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186891 | | 2004-03-22 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12966 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186892 | | 2004-04-26 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12967 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186897 | | 2004-05-07 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12968 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186899 | | 2002-09-09 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12969 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186912 | | 2003-06-25 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12970 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186918 | | 2004-01-05 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12971 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186930 | | 2005-02-05 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12972 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186936 | | 2005-04-26 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12973 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0186937 | | 2004-04-26 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12974 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0210786 | | 2008-08-18 Meeting Information | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12975 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0230937 | | 2005-07-15 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12976 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0235367 | | 2011-07-29 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12977 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0244943 | | 2010-06-01 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12978 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0263208 | | 2010-10-05 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12979 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0338250 | | 2013-06-13 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12980 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0429168 | | 2014-03-05 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12981 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0548487 | | 2008-05-20 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12982 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0554001 | | 2010-03-23 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12983 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0554089 | | 2009-09-30 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12984 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0682979 | | 2012-04-12 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12985 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C0736407 | | 2012-11-16 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12986 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C1026626 | | 2009-11-02 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12987 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C1126299 | | 2013-07-16 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12988 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C1258113 | | 2012-04-17 Meeting Presentation Slides -- Agenda (KEMET-NT Tech Excahnge at Toyama) 2012.4.17 - 4.19 | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12989 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C1691030 | | 2009-10-09 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12990 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C1991055 | | 2009-12-04 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12991 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C2026412 | | 2005-04-07 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12992 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C2039603 | | 2005-09-21 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12993 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C2039764 | | 2005-09-26 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12994 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C2044269 | | 2005-11-11 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12995 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C2051424 | | 2006-02-03 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12996 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C2117634 | | 2007-11-13 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 12997 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C2458131 | | 2002-04-05 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12998 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C2460822 | | 2002-07-31 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 12999 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C2466996 | | 2003-11-18 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13000 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C2484509 | | 2003-08-20 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13001 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C2485021 | | 2003-08-27 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13002 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C2488223 | | 2004-01-19 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13003 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C2565556 | | 2013-06-17 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13004 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C2579629 | | 2013-06-15 Email | Translation not provided | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13005 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C2621457 | | 2011-01-14 Email | Translation not provided | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13006 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NEC-C2639696 | | 2012-06-12 Email | Translation not provided | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13020 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON0014785 | | 2002-04-17 Notes | Translation not provided | Foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13021 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON0014786 | | 2001-12-19- Report on TC meeting participation | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13022 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON0014788 | | 2002-01-23 ECC Meeting Notes | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13023 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON0014958 | | 2004 AT Statistics Subcommittee activity schedule (draft) | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13024 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON0014961 | | 2003-08-28 Excel Spreadsheet with Info. And Schedule for ATC Meetings, President's Meetings, Social Gathering info. | Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602) | |
| 13025 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON0030099 | | 2003-09-08- Nichicon Malaysia- Monthly business Report for August | Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602) | |
| 13026 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON0552587 | | October 2008 - December 2009 Nichicon Excel Worksheet | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13027 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON0615280 | | 2009-06-11 Weekly Schedule Table for Eastern Japan Executive Sales & Marketing Department, Tokyo Branch | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13028 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON2804716 | | 2006-03-30 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 13029 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3034700 | | 2008-09-27 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13030 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3076486 | | 2007-01-05 Email | Reservation of Objection--Exhibit not yet provided | The Class will discuss "translation issue" with Defendants |
| 13031 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3327605 | | 2010-02-12 Excel Worksheets on WCTS - WG Meeting | Reservation of Objection--Exhibit not yet provided | The Class will discuss "translation issue" with Defendants |
| 13032 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3340644 | | 2003-09-03- Business Daily Report for the Eastern Japan Sales Division | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13033 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3342241 | | June 2003 -- May 2004 ATC Meeting Schedule (?) | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13034 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3343004 | | 2003-09-17 2003 ATC Meeting -- Autum President Meeting Attendance Confirmation (To: Nichicon Corporation). | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13035 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3343141 | | 2003-09-18 Email | Translation not provided | Foundation is not reasonably subject to dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 13035 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3395863 | | 2009-03-02 through 2009-03-15- Management & Officer's Weekly Schedules | Translation not provided | Foundation is not reasonably subject to dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 13036 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3744919 | | 2003-12-15 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13037 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3877307 | | 2008-02-20 -- WCTS Meeting Notes/Minutes | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13038 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3903897 | | 2003-09-26 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13039 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3906961 | | 2011-09-13 Email | Translation not provided | Foundation is not reasonably subject to dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13040 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3907109 | | 2012-03-01 Email | Translation not provided | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 13041 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3927791 | | 2003-11-20 Email | Hearsay (801, 802); Foundation; Reservation of Objection--Reservation of Objection Pending Translation Review | The Class will discuss "translation issue" with Defendants |
| 13042 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON3993219 | | 2006-04-03 -- 2007-03-20 - Expense payment- Invoice Receipts | Hearsay (801, 802); Foundation; Reservation of Objection--Reservation of Objection Pending Translation Review | The Class will discuss "translation issue" with Defendants |
| 13043 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON4017687 | | 9/17/2010 Nichicon Shanghai -- Weekly Sales Report (09/13/2010 - 09/17/2010) | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13044 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON4120886 | | 2005-09-01 WCTS-WG Meeting Minutes for 08/31/2005 meeting. | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13045 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON4188950 | | Business Cards | Translation not provided | Foundation is not reasonably subject to dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or potential to mislead the jury. |
| 13049 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON-AM00010353 | | Polymer Aluminum Capacitors-- World Markets, Technologies & Opportunities: 2012-2017 (Paumanok Publications, Inc.) | Foundation; Hearsay (801, 802); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 13050 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON-AM00110604 | | 2004-06-11 Email | Foundation; Hearsay | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 13051 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON-AM00254268 | | Undated Email Rolodex Info. For D. Persico | Translation not provided | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 13053 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON-AM00360297 | | 2009: March-Sept -- Quarterly Capacitor Growth Summary Graphs | Translation not provided | Foundation is not reasonably subject to dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13054 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON-AM00360420 | | 2010-04-15 Email | Translation not provided | Foundation is not reasonably subject to dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13055 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON-AM00372542 | | 2009-11-05 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13057 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON-AM00373212 | | 2010-02-15 Calendar invite email | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Foundation is not reasonably subject to dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13058 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON-AM00567899 | | 2009-08-01 Email | Foundation; Hearsay | Relevance and probative value outweigh any risk of undue prejudice, confision, or misleading the jury |
| 13059 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON-AM00620057 | | 2011-09-11 Email | Foundation; Hearsay (801, 802) | The Class will discuss "translation issue" with Defendants |
| 13061 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON-AM01059715 | | 2014-06-25 Email | Foundation; Hearsay (801, 802) | Foundation is not reasonably subject to dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice |
| 13062 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON-AM00106707 | | **2004-09-08  Email To Joe Greiner; From R. Edwards- re "Nichicon Visit and Kamaya Quote Follow up" Scheduling of meetings with other companies- bilateral communications (?) Document relied upon by DPP's Expert: Hal J. Singer, Ph.D. Initially identified as "NICHICON-AM010670811" - typo found- correct bates #s provided.** | Foundation; Hearsay (801, 802); Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Document Incomplete | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice |
| 13063 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NISSEI000618 | | Undated Excel Worksheet listing Customer Code, Package Price, Part No; Nissei Product Name, Unit Price, Customer Code= Two work books: "Unit Prices" and "Customers" | Foundation; Hearsay (801, 802); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh any risk due to cumulative nature of document; foundation, knowledge, and competency are not subject to reasonable dispute |
| 13064 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-000122684 | | 2005-07-14 Excel Worksheet re. JFC Meeting | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13065 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-000151840 | | 2003-01-15 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 13066 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-000157229 | | July 2007 -- JFC Association Member's List (2008) | Irrelevant (401-403); Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 13067 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-000157283 | | 2008-04-11 JFC Meeting Minutes (?) | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13068 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-000157561 | | 2006-11-08 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Reservation of Objection Pending Translation Review | The Class will discuss "translation issue" with Defendants |
| 13069 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-000157562 | | 2006-11-08 Agenda for the JFC Meeting 2006 3rd Regular Meeting | Foundation; Hearsay; Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Reservation of Objection--Description Inaccurate | The Class will discuss "translation issue" with Defendants |
| 13070 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-000157652 | | 2007-02-12 Email | Reservation of objection-Document Incomplete; Foundation; Lack of Personal Knowlege or Competency (602); Cumulative | The Class will discuss "translation issue" with Defendants |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 13071 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-000248682 | | 2004-02-02 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13072 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-000249245 | | Undated Excel Spreadsheet re. list of FCC Members | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13073 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-000258213 | | 2007-10-02 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13075 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-000299527 | | 2001- Excel Worksheet re. ECC Meeeting & TC Meeting Joint Meeting & Presidents' Meeting Materials | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13076 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | OKA-000299528 | | Undated JFC Meeting Notes | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13092 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0001889 | | 2010-03-29 Email | Translation not provided | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 13100 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000224 | | 1999-05-17 ECC Meeting Attendance Report | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13111 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000286 | | 2003-07-29 Meeting Minutes with client NEC TOKIN | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13114 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000330 | | 2005-09-02- Handwritten notes in notebook --memo by Akagi -- re Hong Kong/Okaya China Plant to be invested by Okaya

CAUTION:  English Translation available is "PRELIM. TRANS." Only-- may need certified translation. | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13117 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000393 | | 2009-01-08 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13118 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000403 | | 2009-07-21 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13119 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000404 | | 2009-10-02 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13120 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000411 | | 2009-09-23 Email | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Subject to MIL; Reservation of Objection--Reservation of Objection Pending Translation Review | The Class will discuss "translation issue" with Defendants |
| 13121 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000417 | | 2009-05-01 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13122 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000421 | | 2009-05-08- Handwritten Calendar entry | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13124 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000428 | | 2010-08-04 Handwritten Calendar entry | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13125 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000431 | | 2011-03-16 Handwritten Calendar entries | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13126 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000441 | | 2005-05-27- EPCOS Meeting Notes and discussions | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13128 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000477 | | 2006-01-29 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 13129 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000383 | | 2009-10-26 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13130 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000495 | | 2008-04-27 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13131 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000534 | | 2010-02-24 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13134 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000547 | | 2006-06-12 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13135 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000566 | | 2005-10-15 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13139 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000668 | | 2007-09-12 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13141 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000684 | | 2007-01-09 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13142 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000695 | | 2009-04-02 Email. | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13143 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000708 | | 2010-06-20 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13144 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000749 | | 2005-11-19 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13145 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000804 | | 2009-05-28 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13146 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000809 | | 2009-10-21 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13147 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000811 | | 2008-07-07 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13148 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0005574 | | 04/12 & 04/13 (Year unknown) Handwritten notebook entries | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13149 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0005581 | | 04/18 (Year unknown) Handwritten notebook entries | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13150 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0005582 | | 04/18 (Year unknown) Handwritten notebook entries | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13151 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0005585 | | 04/21 (Year Unknown) Handwritten notebook entries | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13152 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0005628 | | 06/15 (Year Unknown) Handwritten notebook entries | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13153 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0005749 | | 10/27 (Year Unknown) Handwritten notebook entries | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13154 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0005750 | | 10/28 (Year Unknown) Handwritten notebook entries | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13155 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0005765 | | 11/17 (Year Unknown) Handwritten notebook entries | Reservation of Objection--Exhibit not provided | |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 13156 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0005768 | | 11/18 (Year Unknown) Handwritten notebook entries | Reservation of Objection--Exhibit not provided | |
| 13157 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0005789 | | 12/18 and 12/15 (Year Unknown) Handwritten Calendar Entries/workbook | Reservation of Objection--Exhibit not provided | |
| 13160 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007778 | | 2009-11-04- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13161 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007785 | | 2009-12-03- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13162 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007797 | | 2009-07-08- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13163 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007803 | | 2009-06-17- Hadwritten Calendar entrie | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13164 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007805 | | 2009-12-18- Handwritten Calendar entries | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13165 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007808 | | 2010-04-21- Handwritten Calendar Entry | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13166 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007810 | | 2010-06-17- Handwritten Calendar Entry | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13167 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007813 | | 2011-06-14- Handwritten Calendar entry | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13168 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007815 | | Handwritten 12/14/2011 calendar entry | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13169 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007823 | | 2010-01-22- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13170 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007829 | | Excel Spreadsheet/Native File -- chart re Sanyo | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13171 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007840 | | 2008-06-13- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13172 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007847 | | 2003-04-16- email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13173 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007854 | | 2009-05-20 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13174 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007856 | | 2003- 09-26- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13175 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007857 | | 2007-09-06- Email Chain | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13176 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007860 | | 2007-09-25- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13177 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007862 | | 2010-03-10- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13178 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007864 | | 2006-11-22- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 13179 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007872 | | 2006-05-26- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13180 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007881 | | 2009-02-13- email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13181 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007901 | | 2010-02-22- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13182 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007911 | | 2010-01-16- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13183 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0007915 | | 2008-07-11- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13184 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0008007 | | 2011/02/09 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13185 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0008084 | | 2010- 02-05- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13187 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0008356 | | December 2009 Calendar entries-appointments- handwritten notes | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13188 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0008372 | | 2007-02-16  Handwritten Notes | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13190 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_C0001895 | | **Document relied upon by DPP's Expert: Hal J. Singer, Ph.D.** | Cumulative; Hearsay; Hearsay within Hearsay; Lack of Personal Knowledge or Competency; Foundation; Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13191 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-0000225 | | 2003-08-31- Meeting Minutes --  "ATC Association and Trade Group Joint Meeting" -- | Relevance and probative value outweigh cumulative nature of document; Foundation; Hearsay within Hearsay; Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13192 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-0000228 | | Handwritten notes from 8/21 Joint Department Meeting (Year Unknown) | Cumulative; Foundation; Hearsay within Hearsay; Lack of Personal Knowledge or Competency; Reservation of Objection--Reservation of Objection Pending Translation Review; Subject to MIL; Hearsay | Relevance and probative value outweigh cumulative nature of document; foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13193 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-00002568 | | 2008-11-09- Email | Cumulative; Hearsay; Lack of Personal Knowledge or Competency; Foundation; Hearsay within Hearsay; Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13194 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-0000317 | | 2010-05-18 Email | Cumulative; Foundation; Hearsay; Hearsay within Hearsay; Lack of Personal Knowledge or Competency; Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13195 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-0000474 | | 2004-02-15- Email | Cumulative; Foundation; Hearsay; Hearsay within Hearsay; Lack of Personal Knowledge or Competency | Relevance and probative value outweigh cumulative nature of document; foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13196 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-0002010 | | Undated handwritten Note | Reservation of Objection--Exhibit not provided | |
| 13197 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-0007888 | | 2010-08-12- Email | Cumulative; Hearsay; Hearsay within Hearsay; Lack of Personal Knowledge or Competency; Foundation; Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 13198 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-0008344 | | 2005-05-31- Handwritten Notes | Cumulative; Hearsay; Lack of Personal Knowledge or Competency; Foundation; Hearsay within Hearsay; Reservation of Objection--Reservation of Objection Pending Translation Review | |
| 13199 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002001 | | 2009-10-26- Email | Cumulative; Foundation; Hearsay within Hearsay; Lack of Personal Knowledge or Competency; Reservation of Objection--Reservation of Objection Pending Translation Review; Subject to MIL; Hearsay | The Class will discuss "translation issue" with Defendants |
| 13206 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002128 | | 2009-04-15- Email | Cumulative; Hearsay; Lack of Personal Knowledge or Competency; Foundation; Hearsay within Hearsay; Reservation of Objection--Reservation of Objection Pending Translation Review | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13207 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002133 | | 2007-04-12 Handwritten Notes | Cumulative; Foundation; Hearsay; Hearsay within Hearsay; Lack of Personal Knowledge or Competency; Reservation of Objection--Reservation of Objection Pending Translation Review | The Class will discuss "translation issue" with Defendants |
| 13208 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002134 | | 2008-07-10 Email | Cumulative; Foundation; Hearsay; Hearsay within Hearsay; Lack of Personal Knowledge or Competency | The Class will discuss "translation issue" with Defendants |
| 13209 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002143 | | 2008-12-25- Umeda Masahiro's Notes + Email | Reservation of Objection--Exhibit not provided | The Class will discuss "translation issue" with Defendants |
| 13210 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002158 | | 2009-03-13- Email | Hearsay; Hearsay within Hearsay; Subject to MIL; Foundation; Reservation of Objection--Reservation of Objection Pending Translation Review | The Class will discuss "translation issue" with Defendants |
| 13211 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002162 | | 2010-03-10 Email | Reservation of Objection--Exhibit not provided | The Class will discuss "translation issue" with Defendants |
| 13212 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002251 | | 2006-07-21 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13213 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002334 | | 2006-05-15 Email | Hearsay; Hearsay within Hearsay; Reservation of Objection--Reservation of Objection Pending Translation Review | The Class will discuss "translation issue" with Defendants |
| 13214 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002454 | | 2009-11-11- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13215 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002464 | | 2008-06-26 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13216 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0002572 | | 2009-10-21 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13217 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0004684 | | 2009-06-24- Handwritten notes | Translation not provided | |
| 13218 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0008578 | | 2006-05-26- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13219 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0008583 | | 2009-12-09- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13220 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0008592 | | 2009-10-24- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13221 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0008603 | | 2011-01-17 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13223 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0038953 | | undated excel charts and data | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 13224 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C0756606 | | 2004-05-05 Email | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 13225 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C1131843 | | 2007-03-03 Email | Reservation of Objection--Exhibit not provided | The Class will discuss "translation issue" with Defendants |
| 13226 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2093533 | | 2006-01-09 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13227 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2096567 | | 2003-12-17 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13228 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2098678 | | 2003-02-24 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13232 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2146511 | | 2012-02-28- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13233 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2156647 | | 2005-02-24- Email | Cumulative; Foundation; Hearsay; Lack of Personal Knowledge or Competency; Prejudicial, Confusing, or Misleading | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 13236 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2266253 | | 2004-01-22 Email | Cumulative; Foundation; Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 13239 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2684684 | | 2007-08-07- FY2006 2nd Functional-Type Polymer Capacitor Research Meeting – Business Trip Report Solid Technology Kuranuk | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13240 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2693888 | | 2005-10-03 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13241 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2694835 | | 2004-04-02 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13242 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2695001 | | 2005-06-15 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13244 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2695471 | | 2009-08-27- Email | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 13245 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2717617 | | 2006-08-01 Email | Cumulative; Foundation; Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 13246 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2727144 | | 2003-08-09 Email | Cumulative; Foundation; Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading | The Class will discuss "translation issue" with Defendants |
| 13247 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2731495 | | 2006-04-01 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 13248 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2733285 | | 2005-10-19 Meeting Notes/Minutes | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13249 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C2733929 | | 2003-08-29 Meeting Minutes for the ATC/Treade Section | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13250 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C3503516 | | 2010-01-24  Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13251 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C3639311 | | 2005-07-19  through 12/2008 ***Detailed Business Trip Travel Expenses Adjustment (No receipt) *** | Cumulative; Foundation;  Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 13252 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C3639326 | | 2007-09-11- Email | Cumulative; Foundation;  Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading | The Class will discuss "translation issue" with Defendants |
| 13253 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C3642448 | | 2006- Excel Worksheet - FY 2006 data on processed order | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 13254 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C3642970 | | 2010-08-25 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13256 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C3642978 | | 2010-10-14 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13257 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU000145152 | | 2009-05-15- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13258 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU000153003 | | 2009-08-22 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13259 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU000239052 | | 2008-05-19- Email | Cumulative; Foundation; Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading | The Class will discuss "translation issue" with Defendants |
| 13260 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU000240376 | | 2008-07-16 Email | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 13261 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU000249125 | 1223 | 2009-08-03- Email | Cumulative; Foundation; Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 13262 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU001125615 | | 2009-03-16 List of Meeting Attendees | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13263 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU001201204 | | 2005-11-08 Email | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 13264 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU001246075 | | 2010-03-10 Email | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 13265 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU002005657 | | 2008-08-11 Excel Worksheet with detailed charts and diagrams for the Fiscal Year 2008 Market Study Meeting Joint Committee | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13266 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU002005885 | | 2005-02-04-- Business Trip Meeting Report | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13267 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU002038212 | | 2007-02-13- Email | Cumulative; Foundation; Hearsay; Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 13268 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU002038215 | | 2005-12-07 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 13269 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU002062768 | | 2005-10-28 Email | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 13270 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU002062827 | | 2005-12-23 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 13271 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU002062911 | | 2006-04-20 Email | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 13272 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU002065559 | | 2011-04 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13273 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU002079252 | | 2007-04-11 Email | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 13274 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU002104061 | | 2008-01-18- Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Reservation of Objection Pending Translation Review | The Class will discuss "translation issue" with Defendants |
| 13275 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU002130311 | | 2008-01-17 Email | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 13278 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU002164768 | | 2008-01-29- Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 13279 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU002207049 | | 2009-04-08 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 13280 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU002211086 | | 2008-09-07 Email | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 13281 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU002289891 | | 2008-10-15- Email | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 13288 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU003926445 | | 2008-08-18 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 13289 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU004116310 | | 2009-01-24  Email | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 13290 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU004818708 | | 2008-02-13 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge; Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 13291 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU004840003 | | 2008-02-21 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge; Prejudicial, Confusing, Misleading; Reservation of Objection--Reservation of Objection Pending Translation Review | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury |
| 13292 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU005131066 | | 2008-11-20 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13293 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU005778291 | | 2008-11-07 Excel Sheet: List of Meeting Participants | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge; Prejudicial, Confusing, Misleading; Reservation of Objection--Reservation of Objection Pending Translation Review | The Class will discuss "translation issue" with Defendants |
| 13294 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU006028194 | | 2005-11-23 Meeting Minutes | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge; Prejudicial, Confusing, Misleading; Reservation of Objection--Reservation of Objection Pending Translation Review | The Class will discuss "translation issue" with Defendants |
| 13295 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU006049758 | | 2007-03-23- Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge; Prejudicial, Confusing, Misleading; Reservation of Objection--Reservation of Objection Pending Translation Review | The Class will discuss "translation issue" with Defendants |
| 13296 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU006087039 | | 2008-06-10 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge; Prejudicial, Confusing, Misleading | The Class will discuss "translation issue" with Defendants |
| 13297 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU006096934 | | 2010-10-20 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge; Prejudicial, Confusing, Misleading | The Class will discuss "translation issue" with Defendants |
| 13298 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU006495250 | | 2010-05-18 Email | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowledge; Prejudicial, Confusing, Misleading | The Class will discuss "translation issue" with Defendants |
| 13299 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU006615145 | | 2008-08-19  Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13300 | Hoey, Gordon | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | REV00001250_00001 | | Draft Meeting Minutes ==> 16e Annual World Trade Statistics Meeting WCTS, Vienna April 20, 2005 | Translation not provided | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any issue due to cumulative nature of document |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 13305 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB 001424363 | | 2003-02-19- February ECC Meeting Minutes | Translation not provided | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 13306 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000000761 | | 2006 Catalog: Capacitors -- RUBYCON CORPORATION | Translation not provided | |
| 13315 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000006476 | | 2003-05-15- ECC Meeting Minutes | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13316 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000006481 | | 2004-03-17- March Meeting Minutes | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13317 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000080065 | | Undated- Excel Worksheet: SMD Aluminum Electrolytic Capacitors Chart | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13318 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000080071 | | 2011-12-01- Excel Worksheet: Chart Re SMD type Aluminum Electrolytic Capacitors | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13338 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000645276 | | 2012-04-23- Report/Minutes | Cumulative (403); Foundation; Lack of Personal Knowlege or Competency (602); Reservation of Objection--Document Incomplete | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh risk of undue prejudice, confusion, or misleading jury; the Class will discuss "translation issue" with Defendants |
| 13346 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000648747 | 4351 | 2009-04-16- Market Study Meeting Meeting Minutes | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading the jury; the Class will discuss "translation issue" with Defendants |
| 13347 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000655390 | | 2009-11-19 Email | Reservation of Objection --Exhibit not provided | The Class will discuss "translation issue" with Defendants |
| 13348 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000657790 | | 2004-08-18- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13349 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000657796 | | 2004-07-20- Excel Spreadsheet Meeting Presentation materials | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13350 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000658102 | | 2005-06-09- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13351 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000658140 | | 2005-07-22- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13352 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000658167 | | 2005-07-19- Email | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13353 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000659134 | | 2006-01-25- Email | Cumulative (403); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Foundation | The Class will discuss "translation issue" with Defendants |
| 13354 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000659276 | | 2006-02-15- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13355 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000670633 | | 2007-06-12- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13356 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000675702 | | 2007-12-10- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 13357 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000678690 | | 0000-04-11 (Year Unknown) ECC Trade Group Meeting Minutes | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13408 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001305654 | | 2008-12-15- Email | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; the Class will discuss "translation issue" with Defendants |
| 13411 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001323782 | | 2009-05-19 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13415 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001345102 | | 2011-05-27- Email | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; the Class will discuss "translation issue" with Defendants |
| 13424 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001424363 | | 2003-02-19- February ECC Meeting Minutes | Translation not provided | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 13430 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001595827 | | 2006-06-01 Email | Translation not provided | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 13437 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001759678 | | 2008-04-04- Email | Translation not provided | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 13438 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001850596 | | 2009-06-04 Email | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with DefendantsClass will discuss "translation issue" with Defendants |
| 13439 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001961076 | | 2010-01-25- SM Meeting Minutes | Cumulative (403); Foundation;  Lack of Personal Knowlege or Competency (602); Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 13440 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001969666 | | 2010-02-26 Email | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 13441 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000642960 | | 2010-04-28- Hong Kong SM Minutes, April 28th | Cumulative (403); Foundation;  Lack of Personal Knowlege or Competency (602); Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 13442 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_001997775 | | 2010-07-20 Email | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 13447 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_002284066 | | 2013-12-24 Email | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | The Class will discuss "translation issue" with Defendants |
| 13464 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_002308736 | | 2013-03-25- ASEAN SM Meeting Notes | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 13465 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_002310091 | | 2009-08-21 Meeting Minutes/Notes -- Cited with Specificity: RUB_002310097 | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13466 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_002310607 | | 1998-03-17- Email | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13467 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_002310617 | | 1999-04-13- Email | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13468 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_002310624 | | 1999-11-17 Email | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Translation not provided | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 13470 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_002311117 | | 1997-12-12 - Handwritten note | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13472 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003328956 | | 2000-09-20  Charts and Diagrams for the SHUTSUKI MEETING | Reservation of Objection -- Description Inaccurate | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 13473 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003328957 | | 0000-09-20 (Year unknown) Meeting Minutes | Translation not provided | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 13479 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003343142 | | 0000-01-29 (year uknown) Meeting Minutes: ECC Joint Conference | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 13480 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003343477 | | 2003-04-15- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13481 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003347040 | | 2003-05-16- Email | Translation not provided | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 13482 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003355127 | | 2003-03-18- ECC  Document | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13485 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003359866 | | 2004-02-04- Email | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 13486 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003365128 | | 2004-01-21 Email | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13487 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003377539 | | 2003-09-02- Email | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13488 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003399885 | | 2004-07-20- Excel Charts and Diagrams | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | The Class will discuss "translation issue" with Defendants |
| 13489 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003449501 | | 2004-10-29 Email | Translation not provided | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 13498 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003459994 | | 2008-10-29- SM Meeting Minutes | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 13499 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003460005 | | 2009-02-25 SM Meeting Notes | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13500 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003460074 | | 2007-11-21- SM Meeting Notes | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13501 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003460076 | | 2007-12-24- SM Meeting Notes | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13502 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003460091 | | 2008-01-22- SM Meeting Minutes | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13503 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003464990 | | 2011-01-12 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13504 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_003655428 | | ECC Hong Kong District Meeting Minutes -- May 31 | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | Relevance and probative value outweigh cumulative nature of document; foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 13523 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB_000002161 | | 2011 Rubycon Cpacitors Catalog-- See RUB_000002236 | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602) | |
| 13526 | Shinyei Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-00000493 | | 2007-09-14- Minutes of JFC Association September Meeting | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13527 | Shinyei Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-E-000294489 | | Meeting memo (record of customer visit) Taitsu at Pan Pacific Hotel Lobby | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13528 | Shinyei Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-E-000021507.00001 | | 2005-09-15 Meeting Memo re. 2005 JFC Regular Meeting. | Translation not provided | |
| 13529 | Shinyei Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-E-000124400 | | 2013-04-18- JFC Document | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13530 | Shinyei Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-E-000134171 | | 2014-01-15 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13531 | Shinyei Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-E-000134554.00001 | | 2014-01-29- email | Cumulative (403); Foundation;  Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Translation not provided | |
| 13555 | Taitsu Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-00005871 | | 2009-10-22- Email | Reservation of Objection --Description Inaccurate | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading the jury; the Class will discuss "translation issue" with Defendants |
| 13556 | Taitsu Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-00005926 | | 2011-11-15- Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13557 | Taitsu Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-00005927 | | 2011-12-02 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13558 | Taitsu Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-00005930 | | 2011-11-15 Email | Reservation of Objection--Description Inaccurate | The Class will discuss "translation issue" with Defendants |
| 13559 | Taitsu Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-00006015 | | 2010-07-23 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13560 | Taitsu Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-00006031 | 538 | 2010-11-30 Email | Translation not provided | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading the jury; the Class will discuss "translation issue" with Defendants |

Joint Trial Exhibit List - Disputed Exhibits

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 13583 | Taitsu Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-00030166 | | 2013-12-09 Email | Reservation of Objection--Description Inaccurate; Translation not provided | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading the jury; the Class will discuss "translation issue" with Defendants |
| 13585 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00015955 | | 2014-08-01 (updated) -- Monthly Calendars between July 2014 and October 2008 (Mr. Ohta) | Hearsay within Hearsay (801, 802, 805); Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any issue due to cumulative nature of document not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any risk of undue prejudice, confusion, or misleading the jury |
| 13586 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00030161 | | 2009-12-16- Contact List and Business Card Holder for Nippon Chemi-Con | Translation not provided | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury;  prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13587 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00032728 | | Undated -- 156 page document of business cards = businesses that start with the letter "N" | Translation not provided | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury;  prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13588 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00032912 | | Undated -- 126 page document of business cards = businesses that start with the letter "P" | Translation not provided | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury;  prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13589 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00033178 | | Undated -- 258 page document of business cards = businesses that start with the letter "S" | Translation not provided | Foundation, personal knowledge and competency are not subject to reasonable dispute; relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading jury;  prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13590 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00045616 | | November 2010 Document--> Nippon-Chemi-Con Corporation company information packet. | Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Prejudicial, Confusing, or Misleading (403); Subject to Motion in Limine | Foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); the Class will discuss "translation issue" with Defendants |
| 13602 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00879138 | | 2010-02-04  - Excel Spreadsheets: "Price Increase Plan" | Hearsay within Hearsay (801, 802, 805); Prejudicial, Confusing, or Misleading (403); Reservation of Objection Pending Translation Reviewing | Foundation is not subject to reasonable dispute |
| 13612 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-01371554 | | 2004-08-06 Email | Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403); Reservation of Objection--Reservation of Objection Pending Translation Review | Foundation, personal knowledge and competency are not reasonably subject to dispute; relevance and probative value outweigh any 403 issues |
| 13613 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-01512954 | | 2004-08-06 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 13614 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-01519241 | | 2004-08-04 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 13615 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-01519245 | | 2004-08-16 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 13616 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-01519247 | | 2004-11-18 Email | Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | The Class will discuss "translation issue" with Defendants |
| 13617 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-01524564 | | 2004-08-20 Email | Foundation; Hearsay | The Class will discuss "translation issue" with Defendants |
| 13618 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-01525044 | | 2007-04-03 Email | Foundation; Reservation of Objection--Description Inaccurate; Reservation of Objection--Reservation of Objection Pending Translation Review | The Class will discuss "translation issue" with Defendants |
| 13619 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-01553523 | | 2011-07-07 Email | Foundation; Irrelevant (401-403); Lack of Personal Knowlege or Competency (602) | The Class will discuss "translation issue" with Defendants |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 13620 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-01604701 | | 2013-01-15 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13621 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-01736024 | | 2012-12-03 Email | Translation not provided | The Class will discuss "translation issue" with Defendants |
| 13622 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | VI00000351 | | 10-17-2007 Email | Translation not provided | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading the jury |
| 13623 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | VI00000677 | | 2007-10-18 Email | Translation not provided | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance and probative value outweigh any undue prejudice, confusion, or risk of misleading the jury |
| 13624 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | VI00001551 | | 2007-04-07 Email | Translation not provided | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury |
| 13625 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Summary of Meetings | Translation not provided | |
| 13626 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM0335505 | | 2013- Introduction to Capacitor Technologies: What is a Capacitor? KEMET Slides | Translation not provided | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13683 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Transaction Data and related correspondence produced by: Panasonic/SANYO, NEC TOKIN, KEMET, Nippon Chemi-Con (NCC and/or UCC), Hitachi, Nichicon, AVX, Rubycon, ELNA, Matsuo, Holy Stone, ROHM, Okaya, Taitsu, and Shinyei. | Translation not provided | |
| 13703 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM00264570- 71 | | Documents not accessible - "DAT FILE" | Translation not provided | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13774 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Hitachi AIC Product Catalog, 2000 | Hearsay (801, 802); Irrelevant (401-403); Prejudicial, Confusing, or Misleading (403) | Foundation, lack of personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13775 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Hitachi AIC 2000 Product Catalog | Hearsay (801, 802); Irrelevant (401-403); Prejudicial, Confusing, or Misleading (403) | Foundation, lack of personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13776 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Kemet Capacitor Catalog (2015) | Cumulative (403); Foundation; P - Prejudicial, Confusing, or Misleading (403); Reservation of Objection -- Document Incomplete | Relevance outweighs any concern about cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute |
| 13777 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Kemet Manufacturer's Cross Reference and Tantalum Chip Capacitor Part Numbering Systems | Reservation of Objection - Exhibit not yet provided | |
| 13778 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Capacitors for Power Electronics | Cumulative (403); Foundation; Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL;; Prejudicial, Confusing, or Misleading (403)

PLTFS - Relevance, foundation, hearsay; 401, 403, 802, 901. | Foundation, personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13779 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Sanyo Product Catalog 2007 | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Personal knowledge is not subject to reasonable dispute; relevance and probative value outweigh any concern about cumulative nature of document |
| 13780 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | https://industrial.panasonic.com/ww/cross-search/model | Cumulative (403); Foundation; Hearsay; Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowledge or Competency (603); Prejudicial, Confusing, or Misleading (403) | Foundation, lack of personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

Joint Trial Exhibit List - Disputed Exhibits

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 13781 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | http://www.chemi-con.co.jp/e/catalog/aluminum_unify.html | Foundation; Lack of Personal Knowlege or Competency (602); Reservation of Objection - Exhibit not yet provided; Hearsay | Foundation, lack of personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13782 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | http://www.nichicon.co.jp/english/products/pdf_r/Standardization_p12e.pdf | Foundation; Lack of Personal Knowlege or Competency (602); Reservation of Objection - Exhibit not yet provided; Hearsay | Foundation, lack of personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13783 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | http://www.nichicon.co.jp/english/products/alm_large/index.html | Reservation of objection-Document Incomplete; Foundation; Lack of Personal Knowlege or Competency (602); Cumulative (403); Subject to MIL | Foundation, lack of personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13784 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | http://www.rubycon.co.jp/en/products/old_replace/index.html | Reservation of objection-Document Incomplete; Foundation; Lack of Personal Knowlege or Competency (602); Cumulative (403); Subject to MIL | Foundation, lack of personal knowledge and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13785 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | **CUP MEETINGS AND PRECURSORS:** , at 05_CT0001 | Foundation, Hearsay (801, 802); Lack of Personal Knowledge, Reservation of Objection - Exhibit not yet provided | Relevance outweighs any concern about cumulative nature; personal knowledge, competency and foundation are not subject to reasonable dispute |
| 13817 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0511470 | 518 | 2006-07-17 Email | Cumulative, Lack of Personal Knowledge | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13819 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_0606028 | | 2004-04-01 Email To W. King and P. Collis; From D. Lane -- update regarding KEMET as they are "at 98% capacity on TANTS" also discussed in the email that "can't get vishay guys to open up but will see what I can do after a couple of beers at the social hour" (per S. Rabe- Director South Area Sales) Bilateral meetings and communications Document relied upon by DPP's Expert: Hal J. Singer, Ph.D. | Foundation; Lack of Personal Knowlege or Competency (602); Reservation of Objection - Exhibit not yet provided; Hearsay | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13821 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Declaration of Akiyoshi Miki On Behalf of Defendant Panasonic Corporation (Sept. 25, 2015) | Foundation; Lack of Personal Knowlege or Competency (602); Reservation of Objection - Exhibit not yet provided; Hearsay | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13822 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Defendant Soshin Electric Co., LTD, et al., Declaration of Takeashi Kamioka, (September 29, 2015) | Foundation; Lack of Personal Knowlege or Competency (602); Reservation of Objection - Exhibit not yet provided; Hearsay | Foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13825 | ELNA Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ELNA_NDCAL_00469642 | | **Document relied upon by DPP's Expert: Hal J. Singer, Ph.D.** | Foundation; Lack of Personal Knowlege or Competency (602); Reservation of Objection - Exhibit not yet provided; Hearsay | The Class will discuss "translation issue" with Defendants |
| 13950 | Taitsu Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-00350139 | 1232 | Record re investigation interview with NDRC held on 3/27/2014 (translation only) **Document relied upon by DPP's Expert: Hal J. Singer, Ph.D.** | Foundation; Lack of Personal Knowlege or Competency (602); Reservation of Objection - Exhibit not yet provided; Hearsay | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13951 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00927428 | 2864 | Email re Nichicon 6/22/2010 letter to customers **Document relied upon by DPP's Expert: Hal J. Singer, Ph.D.** | Cumulative; Foundation; Lack of Personal Knowledge or Competency | Foundation, knowledge, and competency are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); relevance outweighs any risk of undue prejudice, confusion, or misleading the jury |
| 13953 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | U.S. v. Elna Co., Ltd., No. 16-cr-00365 (filed 12 October 2017) | Foundation; Hearsay; Irrelevant; Lack of Personal Knowledge or Competency; Prejudicial, Confusing, or Misleading | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; personal knowledge, competency and foundation are not subject to reasonable dispute; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13954 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | U.S. v. Hitachi Chemical Co., Ltd., No. 16-cr-00180 (filed 13 May 2016) | Foundation; Hearsay; Irrelevant; Lack of Personal Knowledge or Competency; Prejudicial, Confusing, or Misleading | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; personal knowledge, competency and foundation are not subject to reasonable dispute; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 13955 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | U.S. v. Holy Stone Holdings Co., Ltd., No. 16-cr-00366 (filed 12 October 2017) | Foundation, Hearsay (801, 802) | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; personal knowledge, competency and foundation are not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13956 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | U.S. v. Matsuo Electric Co., No. 17-cr-00073 (filed Mar. 24, 2017) | Foundation, Hearsay (801, 802) | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; personal knowledge, competency and foundation are not subject to reasonable dispute; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13957 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | U.S. v. NEC TOKIN Corp., No. 15-cr-00426 (filed 5 January 2016) | Translation not provided | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; personal knowledge, competency and foundation are not subject to reasonable dispute; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13958 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | U.S. v. Nichicon Corp., No. 17-cr-00368 (filed Nov. 9, 2017) | Hearsay within Hearsay; Subject to Motion in Limine | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; personal knowledge, competency and foundation are not subject to reasonable dispute; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13959 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | U.S. v. Rubycon Corp., No. 16-cr-00367 (filed Sept. 7, 2016) | Foundation; Hearsay within Hearsay (801, 802, 805) | Relevance outweighs any cumulative nature or risk of prejudice, confusion, or misleading the jury; personal knowledge, competency and foundation are not subject to reasonable dispute; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13960 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | See Appendix 2 for Additional Materials | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13978 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | World Capacitor Trade Statistics data, 1999-2015 | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Foundation, personal knowledge and competency not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13979 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | International Trade Commission data, 2006-2015 | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Foundation, personal knowledge and competency are not subject to reasonable dispute;  hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13980 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Defendants' online product catalogs | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | |
| 13981 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Michael Bloom, Information Exchange: Be Reasonable, Federal Trade Commission (December 2014), available at https://www.ftc.gov/news-events/blogs/competition-matters/2014/12/information-exchange-be-reasonable | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweighs any concern due to cumulative nature or any risk of undue prejudice;  hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13982 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No Bates | | 2017-10-22- Matthew Burris, What are the Applications of Capacitors?, LIFEWIRE, Oct. 22, 2017, available at https://www.lifewire.com/what-are-applications-of-Capacitors-818986 | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | |
| 13996 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | U.S. Department of Justice, Price Fixing, Bid Rigging, and Market Allocation Schemes: What They Are and What to Look For, available at https://www.justice.gov/atr/price-fixing-bid-rigging-and-market-allocation-schemes | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Relevance and probative value outweighs any concern due to cumulative nature or any risk of undue prejudice;  hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13997 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | U.S. Department of Justice & Federal Trade Commission, Antitrust Guidelines for Collaborations Among Competitors (April 2000) | Hearsay (801, 802); Reservation of Objection-Description Inaccurate; Reservation of Objection-Exhibit yet to be provided | Relevance and probative value outweighs any concern due to cumulative nature or any risk of undue prejudice;  hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13998 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | U.S. Department of Justice & Federal Trade Commission, Statements of Antitrust Enforcement Policy in Health Care (August 1996) | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Relevance and probative value outweighs any concern due to cumulative nature or any risk of undue prejudice;  hearsay exceptions 803(1), (3), (6), (8), (22) |
| 13999 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | DOJ Office of Public Affairs, Leading Electrolytic Capacitor Manufacturer Ordered to Pay $60 Million Criminal Fine for Price Fixing (October 3, 2018), available at https://www.justice.gov/opa/pr/leading-electrolytic-capacitor-manufacturer-ordered-pay-60-million-criminal-fine-price-fixing | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Relevance and probative value outweighs any concern due to cumulative nature or any risk of undue prejudice;  hearsay exceptions 803(1), (3), (6), (8), (22) |
| 14000 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | DOJ Office of Public Affairs, "Seventh Company Agrees to Plead Guilty for Fixing Prices of Electrolytic Capacitors" (July 11, 2017) available at: https://www.justice.gov/opa/pr/seventh-company-agrees-plead-guilty-fixing-prices-electrolytic-capacitors | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Relevance and probative value outweighs any concern due to cumulative nature or any risk of undue prejudice;  hearsay exceptions 803(1), (3), (6), (8), (22) |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 14001 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | DOJ Office of Public Affairs, "Three Companies Agree to Plead Guilty for Fixing Prices of Electrolytic Capacitors," (August 22, 2016), available at: https://www.justice.gov/opa/pr/three-companies-agree-plead-guilty-fixing-prices-electrolytic-capacitors | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Relevance and probative value outweighs any concern due to cumulative nature or any risk of undue prejudice;  hearsay exceptions 803(1), (3), (6), (8), (22) |
| 14008 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No Bates | | Introduction to Capacitors, ELECTRONICS TUTORIALS, available at https://www.electronics-tutorials.ws/capacitor/cap_1.html | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Relevance and probative value outweighs any concern due to cumulative nature or any risk of undue prejudice;  hearsay exceptions 803(1), (3), (6), (8), (22) |
| 14009 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | No Bates | | Undated- Types of Capacitors, ELECTRONICS TUTORIALS, available at https://www.electronics-tutorials.ws/capacitor/cap_2.html | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Foundation, personal knowledge and competency not subject to reasonable dispute;  not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 14010 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Vishay Company Overview, available at http://www.vishay.com/docs/49570/49570.pdf | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Relevance and probative value outweighs any concern due to cumulative nature or any risk of undue prejudice;  hearsay exceptions 803(1), (3), (6), (8), (22) |
| 14014 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Kevin W. Caves & Hal J. Singer, Applied Econometrics: When Can an Omitted Variable Invalidate a Regression?, ANTITRUST SOURCE (2017) | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency not subject to reasonable dispute |
| 14015 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Kevin Caves & Hal Singer, "Econometric Tests for Detecting the Existence of Common Impact," Research in Law and Economics, IN: THE LAW AND ECONOMICS OF CLASS ACTIONS Vol 26, 135-160 (Emerald Publishing 2014) | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency not subject to reasonable dispute |
| 14039 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX-F-0589632 | 1158 | Bilateral meetings and communications | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency not subject to reasonable dispute |
| 14044 | AVX Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | AVX_F_1169261 | 1101 | Email-- Bilateral meetings and communications<br><br>**Document relied upon by DPP's Expert: Hal J. Singer, Ph.D.** | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency not subject to reasonable dispute |
| 14046 | ELNA Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | ELNA_NDCAL-00005030 | 311 | Undated E-Capacitors Cross References Spreadsheet | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency not subject to reasonable dispute; relevance and probative value outweigh risk of prejudice, confusion or misleading jury; best evidence objection withdrawn. |
| 14060 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1394224 | 2791 | Report of 5/8/2002 meeting btw Panasonic and KEMET (attachment to Exh 2790) ==> Bilateral meetings and communications<br>**Document relied upon by DPP's Expert: Hal J. Singer, Ph.D.** | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Relevance and probative value outweigh any issue due to cumulative nature of document, undue prejudice, confusion or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency not subject to reasonable dispute |
| 14068 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1140444 | 2217 | Email- internal email re: bilateral meeting with Sanyo. ==> Bilateral meetings and communications<br>**Document relied upon by DPP's Expert: Hal J. Singer, Ph.D.** | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Relevance and probative value outweigh any issue due to cumulative nature of document, undue prejudice, confusion or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency not subject to reasonable dispute |
| 14069 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1144393 | 2819 | 2009-09-23 Email | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Relevance and probative value outweigh any issue due to cumulative nature of document, undue prejudice, confusion or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency not subject to reasonable dispute |
| 14071 | Pending Stipulation on Business | Proof of Defendants' liability for | KEM1150825 | 2831 | Email ==> Bilateral meetings and communications | Defendants reserve all objections pending confirmation of what this proposed | Relevance and probative value outweigh any issue due to cumulative nature of |
| 14072 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1158555 | 2833 | 2010-07-27 Email To E. Jayson Young; From D. Persico-- Email re "PANASONIC Capacity" : "Subject: Panasonic Capacity Just left meeting with P. Confirmed they are now at 200M per month and almost at capacity (a few M available)" ==> Bilateral meetings and communications<br>**Document relied upon by DPP's Expert: Hal J. Singer, Ph.D.** | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Relevance and probative value outweigh any issue due to cumulative nature of document, undue prejudice, confusion or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency not subject to reasonable dispute |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 14085 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | KEM1438532 | 1477 | 2007-05-30 Email | Foundation, Hearsay, Lack of Personal Knowledge, Reservation of Objection - Exhibit not yet provided | Relevance and probative value outweigh any issue due to cumulative nature of document, undue prejudice, confusion or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency not subject to reasonable dispute |
| 14201 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON-AM00142531 | | 20056-03-10- Email TO Russ Edwards [r.edwards@nichicon-us.com]; From T. Minobe- Re. Microsoft UCC Information | Hearsay (801, 802); Foundation; Lack of Personal Knowlege or Competency (602); Reservation of Objection - Exhibit not yet provided | Relevance and probative value outweigh any undue prejudice, confusion or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency not subject to reasonable dispute |
| 14205 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | NICHICON-AM-00372820 | | 2009-11-11 Email To: Tony Olita; From Russ Edwards-- re. "Aluminum prices to remain low in 2010" and instructing Tony to "Stop granting interview with the press.... We are trying to raise prices." | Cumulative (403), Foundation, Reservation of Objection - Exhibit not yet provided | Relevance and probative value outweigh undue prejudice, confusion or misleading the jury; foundation not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency not subject to reasonable dispute |
| 14231 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000381 | | Bilateral meetings and communications | Hearsay (801, 802); Foundation; Lack of Personal Knowlege or Competency (602) | The Class will discuss "translation issue" with Defendants |
| 14255 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-C3664914 | | **Document relied upon by DPP's Expert: Hal J. Singer, Ph.D.** | Hearsay (801, 802); Foundation; Lack of Personal Knowledge or Competency (602) | Relevance and probative value outweigh any issue due to cumulative nature of document, undue prejudice, confusion or misleading the jury; personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency not subject to reasonable dispute |
| 14263 | Pending Stipulation on Business Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN-CU004289780 | 1917 | Email **Document relied upon by DPP's Expert: Hal J. Singer, Ph.D.** | Cumulative, Hearsay (801, 802); Irrelevant (401-403), Prejudicial, Subject to Motion in Limine | The Class will discuss "translation issue" with Defendants |
| 14324 | Shinyei Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | SHINYEI-E-000135134 | 1247 | Email -- Bilateral meetings and communications **Document relied upon by DPP's Expert: Hal J. Singer, Ph.D.** | Cumulative, Hearsay (801, 802); Irrelevant (401-403), Prejudicial, Subject to Motion in Limine | The Class will discuss "translation issue" with Defendants |
| 14333 | Taitsu Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-00006026 | 4902 | Email **Document relied upon by DPP's Expert: Hal J. Singer, Ph.D.** | Cumulative, Hearsay (801, 802); Irrelevant (401-403), Prejudicial, Subject to Motion in Limine | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 14337 | Taitsu Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-00350099 | 1234 | Record re JFC meetings held from 2010 to 2014 and the meeting minutes (translation only) **Document relied upon by DPP's Expert: Hal J. Singer, Ph.D.** | Cumulative (403), Hearsay (801, 802), Irrelevant (401-403), Prejudicial (403), Subject to Motion in Limine | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 14338 | Taitsu Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-00350387 | 560 | Translated version of Exh 561 provided by Taitsu **Document relied upon by DPP's Expert: Hal J. Singer, Ph.D.** | Cumulative (403), Hearsay (801, 802); Irrelevant (401-403), Prejudicial (403), Subject to Motion in Limine | Relevance and probative value outweigh any undue prejudice, confusion or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency not subject to reasonable dispute |
| 14340 | Taitsu Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-00350452 | 564 | Translated version of Exh 565 provided by Taitsu **Document relied upon by DPP's Expert: Hal J. Singer, Ph.D.** | Cumulative (403), Hearsay (801, 802); Irrelevant (401-403), Prejudicial (403), Subject to Motion in Limine | Relevance and probative value outweigh any undue prejudice, confusion or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency not subject to reasonable dispute |
| 14341 | Taitsu Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | TAITSU-00350523 | 552 | Translated version of Exh 553 provided by Taitsu **Document relied upon by DPP's Expert: Hal J. Singer, Ph.D.** | Hearsay (801, 802); Foundation; Lack of Personal Knowlege or Competency (602); Reservation of Objection - Exhibit not yet provided | Relevance and probative value outweigh any undue prejudice, confusion or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency not subject to reasonable dispute |
| 14344 | NCC Custodian of Records | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | UCC-CAP-00165727 | 882 | Meeting Minutes 1) with AVX Meeting, 2) Global Sales Meeting, and 3) with Mr. Tokiwa and Dr. Uchiyama **Document relied upon by DPP's Expert: Hal J. Singer, Ph.D.** | Foundation, Hearsay, Lack of Personal Knowledge, Reservation of Objection - Exhibit not yet provided | Relevance and probative value outweigh any issue due to cumulative nature of document, undue prejudice, confusion or misleading the jury; personal knowledge and competency not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency not subject to reasonable dispute |
| 14362 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Notice of Infringement Decision issued by CCS, Infringement of the Section 34 Prohibition in relation to the market for the sale, distribution and pricing of Aluminum Electrolytic Capacitors in Singapore, Competition Commission of Singapore (Jan. 5, 2018) | Cumulative (403), Lack of Personal Knowledge or Competency (602) | Relevance and probative value outweigh any issue due to cumulative nature of document, undue prejudice, confusion or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency not subject to reasonable dispute |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 14363 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | U.S. Department of Justice & Federal Trade Commission, Horizontal Merger Guidelines (August 2010) | Hearsay (801, 802); Foundation; Lack of Personal Knowlege or Competency (602); Reservation of Objection - Exhibit not yet provided | Relevance and probative value outweigh any issue due to cumulative nature of document, undue prejudice, confusion or misleading the jury; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency not subject to reasonable dispute |
| 14383 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Plea Agreement, USA v. Elna Co., Ltd., Case No. 4:16-cr-00365-JD, Filed April 20, 2017 | Hearsay (801, 802); Foundation; Lack of Personal Knowlege or Competency (602); Reservation of Objection - Exhibit not yet provided | Prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 14385 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Plea Agreement, USA v. Elna Co., Ltd., Case No. 4:16-cr-00365-JD, Filed June 6, 2017 | Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403) | Prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 14387 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Plea Agreement, USA v. Elna Co., Ltd., Case No. 4:16-cr-00365-JD, Filed October 12, 2017 | Foundation;  Hearsay (801, 802); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Prejudicial, Confusing, or Misleading (403)  PLTFS - Relevance, hearsay; 401, 403, 802. | Prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 14389 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Plea Agreement, USA v. Hitachi Chemical Co., Ltd., Case No. 4:16-cr-00180-JD, Filed May 13, 2016 | Hearsay (801, 802); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403); Foundation | Prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 14392 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Plea Agreement, USA v. Matsuo Electric Company Limited., Case No. 4:17-cr-00073-JD, Filed October 26, 2017 | Cumulative (403); Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 14396 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Plea Agreement, USA v. Nichicon Corporation, Case No. 17-cr-03686-JD, Filed November 9, 2017 | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 14404 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Plea Agreement, USA v. Rubycon Corporation, Case No. 16-cr-00367-JD, Filed September 7, 2016 | Cumulative (403); Foundation; Hearsay (801, 802); Lack of Personal Knowlege or Competency (602); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 14407 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Plea Agreement, USA v. Holy Stone Holdings Co., Ltd., Case No. 3:16-cr-00366-JD, Filed May 25, 2017 | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 14409 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Plea Agreement, USA v. Holy Stone Holdings Co., Ltd., Case No. 3:16-cr-00366-JD, Filed October 12, 2017 | Cumulative (403); Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowlege or Competency (602); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 14412 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Plea Agreement, USA v. Satoshi Okubo (a/k/a Ohkubo), Case No. 4:17-cr-00074-JD, Filed April 11, 2017 | Cumulative (403); Foundation; Hearsay (801, 802); Subject to MIL; Prejudicial, Confusing, or Misleading (403) | Prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| 14414 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Indictment, USA v. Tokuo Tatai, Case No. 15-cr-00163-JD, Filed March 12, 2015 | Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh any issue due to cumulative nature of document, undue prejudice, confusion or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency not subject to reasonable dispute |
| 14415 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Superseding Indictment, USA v. Tokuo Tatai, Case No. 15-cr-00163-JD, Filed November 2, 2016 | Foundation; Hearsay (801, 802); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh any issue due to cumulative nature of document, undue prejudice, confusion or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency not subject to reasonable dispute |
| 14416 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | Second Superseding Indictment, USA v. Tokuo Tatai, Case No. 15-cr-00163-JD, Filed December 14, 2016 | Translation not provided | Relevance and probative value outweigh any issue due to cumulative nature of document, undue prejudice, confusion or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency not subject to reasonable dispute |
| 14418 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | | | U.S. Dep't of Justice, United States Attorneys' Manual (1997), available at https://www.justice.gov/usam/united-states-attorneys-manual | Cumulative (403); Foundation; Hearsay within Hearsay (801, 802, 805); Lack of Personal Knowledge or Competency (602); Prejudicial, Confusing, or Misleading (403) | Relevance and probative value outweigh any issue due to cumulative nature of document, undue prejudice, confusion or misleading the jury; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency not subject to reasonable dispute |
| 14466 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | PAN_0000333 | | Bilateral meetings and communications | Translation not provided | The Class will discuss "translation issue" with Defendants |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| 14512 | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | RUB002306694 | | ECC/TC Meetings | Translation not provided | Relevance outweighs any risk due to cumulative nature; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); personal knowledge, competency and foundation not subject to reasonable dispute |
| 330A | | Proof of Defendants' liability for conspiracy, impact on the Plaintiff Class, and resulting damages | HCA00037708 | 330A | 2006-12-19 Email | Hearsay within Hearsay | Not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22); foundation, personal knowledge and competency not subject to reasonable dispute |
| DEFS-0001 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVNET-00364902 | | Bates Numbered Document | Hearsay within Hearsay (801, 802, 805); Subject to Motion in Limine | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0002 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVNET-00517557 | | Bates Numbered Document | Hearsay; Prejudicial, Confusing, or Misleading; Reservation of Objection Pending Translation Review | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0003 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVNET-00520502 | | Bates Numbered Document | Hearsay; Prejudicial, Confusing, or Misleading; Reservation of Objection Pending Translation Review | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0004 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVNET-00690136 | | Bates Numbered Document | Hearsay; Prejudicial, Confusing, or Misleading; Reservation of Objection Pending Translation Review | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0005 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVNET-01907932 | | Bates Numbered Document | Foundation; Hearsay (801, 802); Hearsay within Hearsay (801, 802, 805); Irrelevant (401-403); Subject to MIL; Prejudicial, Confusing, or Misleading (403)  PLTFS - Relvance, foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0008 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_0098139 | | Bates Numbered Document | Cumulative, Hearsay (801, 802); Irrelevant (401-403), Prejudicial, Subject to Motion in Limine | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0009 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_0147886 | | Bates Numbered Document | Cumulative, Hearsay (801, 802); Irrelevant (401-403), Prejudicial, Subject to Motion in Limine | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0013 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_0168367 | | Bates Numbered Document | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0014 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_0172424 | | Bates Numbered Document | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0015 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_0172430 | | Bates Numbered Document | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0017 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0011365 | | Bates Numbered Document | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0018 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0011978 | | Bates Numbered Document | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0019 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0020162 | | Bates Numbered Document | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0020 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0028008 | | Bates Numbered Document | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0026 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0043235 | | Bates Numbered Document | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0027 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0048238 | | Bates Numbered Document | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0032 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0124270 | | Bates Numbered Document | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0033 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0124399 | | Bates Numbered Document | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0034 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0124836 | | Bates Numbered Document | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0036 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0180700 | | Bates Numbered Document | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0038 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0191742 | | Bates Numbered Document | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0039 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0212361 | | Bates Numbered Document | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0042 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0237578 | | Bates Numbered Document | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0044 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0239660 | | Bates Numbered Document | Defendants reserve all objections pending confirmation of what this proposed exhibit is and would like to discuss with DPPs. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0045 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0240254 | | Bates Numbered Document | Hearsay (801, 802); Subject to MIL | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0051 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0252602 | | Bates Numbered Document | Hearsay (801, 802); Subject to MIL | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0058 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0267447 | | Bates Numbered Document | Hearsay (801, 802); Subject to MIL | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0059 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0269027 | | Bates Numbered Document | Hearsay (801, 802); Subject to MIL | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0060 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0273516 | | Bates Numbered Document | Hearsay (801, 802); Subject to MIL | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0062 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0274814 | | Bates Numbered Document | Hearsay (801, 802); Subject to MIL | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0063 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0302345 | | Bates Numbered Document | Hearsay (801, 802); Subject to MIL | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0065 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0366805 | | Bates Numbered Document | Hearsay (801, 802); Subject to MIL | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0066 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0366817 | | Bates Numbered Document | Hearsay (801, 802); Subject to MIL | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0078 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0581605 | | Bates Numbered Document | Hearsay (801, 802); Subject to MIL | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0086 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0929866 | | Bates Numbered Document | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0087 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0932338 | | Bates Numbered Document | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0090 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0956749 | | Bates Numbered Document | Cumulative (403); Hearsay (801, 802); Irrelevant (401-403); Prejudicial; Confusing, or Misleading; Subject to MIL | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0092 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0970613 | | Bates Numbered Document | Cumulative, Hearsay (801, 802); Irrelevant (401-403), Prejudicial, Subject to Motion in Limine | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0093 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_0993188 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0094 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_1062677 | | Bates Numbered Document | Translation not provided | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0095 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_1120318 | | Bates Numbered Document | Translation not provided | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0096 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AVX_F_1133452 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0108 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | DPP-000053 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0109 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | DPP-000055 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0110 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | DPP-000057 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0111 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | DPP-000307 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0112 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | DPP-000525 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0113 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | DPP-000721 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0114 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | DPP-000887 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0115 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | DPP-001423 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0116 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | DPP-001702 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0117 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | DPP-002068 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0118 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | DPP-002249 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0119 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | DPP-002421 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0120 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | DPP-002640 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0121 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | DPP-002880 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0122 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | DPP-003128 | | Bates Numbered Document | Plaintiffs reserve their objections but may be willing to stipulate and would like to discuss with defendants. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0123 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | DPP-003373 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0124 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | DPP-003616 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0125 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | DPP-003859 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0126 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | DPP-WCG-00034264 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0133 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00354280 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0138 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00360361 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0141 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00411216 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0142 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00469592 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0143 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00482395 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0146 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-01358105 | | ELNA Capacitor Catalog 2003-04 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0147 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-01358245 | | ELNA Capacitor Catalog 2004-05 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0148 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-01358394 | | ELNA Capacitor Catalog 2005-06 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0149 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-01358554 | | ELNA Capacitor Catalog 2006-07 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0150 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-01358715 | | ELNA Capacitor Catalog 2007-08 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0151 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-01358885 | | ELNA Capacitor Catalog 2008-09 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0152 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-01359030 | | ELNA Capacitor Catalog 2010-11 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0153 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-01359202 | | ELNA Capacitor Catalog 2013-14 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0154 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-01359422 | | ELNA Capacitor Catalog 2019-20 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0156 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | HCA00000818 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0158 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | HIT00078638 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0160 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | HIT00088454 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0162 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | HS0000082 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0163 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | HS0000083 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0164 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | HS00005097 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0165 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | HS00005098 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0167 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | HS00117635 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0169 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | HS00212536 | | Paumanok Publications, Inc., Ceramic Capacitors: World Markets, Technologies & Opportunites 2012-2017 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0170 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | HS00251201 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0175 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | HS00346628 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0176 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | HS00349266 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0177 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | HS00349267 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0178 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | HS00349268 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0179 | Holy Stone witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Corrected Declaration of Contrina Chang in Support of Defendants' Joint Motion for Partial Summary Judgment Dismissing Plaintiffs' Sherman Act Claims for Foreign Transactions or, in the Alternative, to Simplify the Issues under FRCP 16 (Dec. 17, 2015) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0182 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0007571 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0184 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0007963 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0185 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0008054 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0186 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0008248 | | Paumanok Publications, Inc. Passive Electronic Components World Market Outlook: 2010-2015 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0190 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0009421 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0191 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0009546 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0192 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0009911 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0193 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0010060 | | Paumanok Publications, Inc., Tantalum: Global Market Outlook 2012-2017 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0197 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0010827 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0198 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0011296 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0199 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0011297 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0200 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0011298 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0201 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0011299 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0203 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0011464 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0204 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0011575 | | Bates Numbered Document | Plaintiffs reserve their objections but may be willing to stipulate and would like to discuss with defendants.ata | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0205 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0011703 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0206 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0011704 | | Bates Numbered Document | Plaintiffs reserve their objections but may be willing to stipulate andwould like to discuss with defendants. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0207 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0011923 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0208 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0012100 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0209 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0012359 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0210 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0012360 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0212 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0012731 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0213 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0012732 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0214 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0012733 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0215 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0012734 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0216 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0012735 | | (PowerPoint) CRL Monthly Report, Paumanok Publications, Inc. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0217 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0012736 | | (PowerPoint) CRL Monthly Report, Paumankok Publications, Inc. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0218 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0024793 | | Amended and Restated Private Label Agreement between KEC and NEC TOKIN datedKE April 26, 2013 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0219 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0024810 | | Stockholders' Agreement by and among KEC, NEC TOKIN and NEC Corp. dated March 12, 2012 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0220 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0024839 | | Stock Purchase Agreement by and among KEC, NEC TOKIN Corporation and NEC Corporation dated March 12, 2012 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0221 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0024924 | | Option Agreement by and between KEC and NEC Corp. dated March 12, 2012 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

Joint Trial Exhibit List - Disputed Exhibits

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0222 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0024953 | | Private Label Agreement between KEC and NEC TOKIN dated September 1, 2008 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0223 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0024967 | | Amendment No. 1 to Amended and Restated Private Label Agreement dated April 1, 2014 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0224 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0026457 | | World Capacitor Trade Statistics, 2002-2013 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0225 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0026807 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0227 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0030712 | | Development and Cross Licensing Agreement between KEC and NEC TOKIN dated April 2013 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0228 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0030744 | | KEMET and TOKIN Technical Licensing Agreement dated June 10, 1998 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0229 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0030764 | | KEMENT and TOKIN Assignment Agreement dated March 27, 2002 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0230 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0031039 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0231 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0031047 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0232 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0031094 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0233 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0031109 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0235 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0035031 | | KEMET and TOKIN IP Licensing Agreement dated April 11, 2012 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0236 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0110024 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0237 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0111940 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0238 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0137139 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0239 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0249147 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0240 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0255298 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0241 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0280845 | | KEMET and TOKIN IP Frame Agreement dated October 13, 2011 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0242 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0298887 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0243 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0309946 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0244 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0313732 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0246 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0370639 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0247 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0572650 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0250 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | KEM0970301 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0262 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NCC-CAP-00147884 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0263 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NCC-CAP-00491581 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0264 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NEC-C0026734 | | An original and translated version of an email relating to KEMET's strategic alliance with Taiyo Yuden Co., Ltd. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0270 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON0712049 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0271 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON1257062 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0272 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON2716504 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0273 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON3212904 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0275 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON3354533 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0276 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON3633654 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Relevance outweighs any risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation is not subject to reasonable dispute; not offered for truth; prior statement of witness; statement of party opponent; judicial admission; hearsay exceptions 803(1), (3), (6), (8), (22) |
| DEFS-0277 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON3633872 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0278 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON3635026 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0279 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON3639584 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0280 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON3646136 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0281 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON3654479 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0282 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON3753173 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0283 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON3753964 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0284 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON3851347 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0286 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON-AM00013085 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0287 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON-AM00013337 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0288 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON-AM00017014 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0289 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON-AM00572017 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0290 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON-AM00586586 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0291 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON-AM00954542 | | Bates Numbered Documents | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0301 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | PAN-C0483607 | | Paumanok Publications, Inc., Paper and Plastic Capacitors, World Markets, Technologies, & Opportunities: 2011-2016 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0305 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | PAN-CU003275485 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0307 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | PF-00062361 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0310 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | RUB_000510225 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0311 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | RUB_000510307 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0312 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | RUB_000510341 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0313 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | RUB_000617081 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0314 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | RUB_000617383 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0317 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | RUB_001377377 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0318 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | RUB_002083193 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0320 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | RUB_003682201 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0321 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | SEC000001 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0322 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | SEC000002 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0323 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | SEC002586 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|--------|--------------------|---------|----------|-------------|----------------------------------------|------------|---------------|
| DEFS-0324 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | SEC002587 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0325 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | SEC002588 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0326 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | SEC002667 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0327 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | SEC002676 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0328 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | SEC002687 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0329 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | SEC002688 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0332 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00022666 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0333 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00023057 | | Bates Numbered Documents | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0334 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00035973 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0335 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00035997 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0336 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00036029 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0337 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00036175 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0338 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00036299 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0339 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00036686 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0340 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00044938 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0341 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00047913 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0342 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00048096 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0343 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00048589 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0344 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00049609 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0345 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00051014 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0346 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00051906 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0347 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00052327 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0348 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00052328 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0349 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00079661 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0350 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00147104 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0351 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00147745 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0352 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00147935 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0353 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00148180 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0354 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00149846 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0355 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00153315 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0356 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00158596 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0358 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00165734 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0359 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00166187 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0360 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00169211 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0362 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00169608 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0363 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00171822 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0364 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00172343 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0365 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00172345 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0366 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00172634 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0367 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00173682 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0368 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00177157 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0369 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00185698 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0370 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00185705 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0371 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00186753 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0372 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00194506 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0373 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00199961 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0374 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00200503 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0375 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00202213 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0376 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00202445 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0377 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00202975 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0378 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00203108 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0379 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00211329 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0380 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00211548 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0381 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00220542 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0382 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00222959 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0383 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00223161 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0384 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00225483 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0385 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00227448 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0386 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00243384 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0387 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00245963 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0388 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00252427 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0389 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00252699 | | Bates Numbered Document | Foundation, hearsay; 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0390 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00257399 | | Bates Numbered Document | Foundation, hearsay; 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0391 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00261348 | | Bates Numbered Document | Foundation, hearsay; 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0392 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00262214 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0393 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00265589 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0394 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00268241 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0395 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00269104 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0396 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00269390 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0397 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00273650 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0398 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00278596 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0399 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00279374 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0400 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00282290 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0401 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00289108 | | Bates Numbered Document | Relvance, foundation, hearsay; 401, 403, 802; ; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0402 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00289428 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0403 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00289692 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0404 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00290003 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0405 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00292244 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0406 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00293780 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0407 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00311592 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0408 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00320313 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0409 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00336060 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0410 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00336898 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0411 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00347159 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0412 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00359896 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0413 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00369652 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0414 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00388155 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0415 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00390177 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0416 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00390793 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0417 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00391629 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0418 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00391744 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0419 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00393179 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|--------|-------------------|---------|----------|-------------|---------------------------------------|------------|---------------|
| DEFS-0420 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00406221 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0421 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00412974 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0422 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00423276 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0423 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00432297 | | Bates Numbered Document | Foundation, hearsay; 802, 901; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0424 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00435233 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0425 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00440827 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0426 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00443780 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0427 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00444440 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0428 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00445288 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0429 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00445853 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0430 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00458086 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0431 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00459018 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0432 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00462989 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0433 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00472975 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0434 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00474209 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0435 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00475457 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0436 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00494126 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0437 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00507280 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0438 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00526034 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0439 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00554510 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0440 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00564641 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0441 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00573432 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0442 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00589026 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0443 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00594118 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0444 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00594304 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0445 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00604281 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0446 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00605381 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0447 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00609132 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0448 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00637354 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0449 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00673989 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0450 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00674327 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0451 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00696913 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0452 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00696937 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0453 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00723403 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0454 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00731516 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0455 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00740644 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0456 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00743245 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0457 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00750447 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0458 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00775339 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0459 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00776512 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0460 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00777339 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0461 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00777894 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0462 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00781216 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0463 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00815894 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0464 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00816148 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0465 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00830428 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0466 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00835352 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0467 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00836447 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0468 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00836532 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0469 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00836861 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0470 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00845700 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0471 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00850971 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0472 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00856563 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0473 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00865579 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0474 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00873640 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0475 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00914999 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0476 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00930542 | | Bates Numbered Document | Relvance, foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0477 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00931873 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0478 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00947411 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0479 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00956124 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0480 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00956159 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0481 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00962088 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|--------|--------------------|---------|----------|-------------|---------------------------------------|------------|---------------|
| DEFS-0482 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00964009 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0483 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00964018 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0484 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01028643 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0485 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01047999 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0486 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01051015 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0487 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01051164 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0488 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01054881 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0489 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01065590 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0490 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01066802 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0491 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01069745 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0492 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01071839 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0493 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01071841 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0494 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01088405 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0495 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01090327 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0496 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01102318 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0497 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01111190 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0498 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01117219 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0499 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01129202 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0500 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01156229 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0501 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01165952 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0502 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01171982 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0503 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01180035 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0504 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01180920 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0505 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01184439 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0506 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01208662 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0507 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01216321 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0508 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01218681 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0509 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01225585 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0510 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01264050 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0511 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01264054 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0512 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01264168 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0513 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01265329 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0514 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01266641 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0515 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01328822 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0516 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01399810 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0517 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01629233 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0518 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01663343 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0519 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01682592 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0520 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01687892 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0521 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01691441 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Indentify on Initial disclosures | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0522 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01700657 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Identify on Initial disclosures | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0523 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01745786 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to Identify on Initial disclosures | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0524 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-02107490 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0526 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "ANALYSIS - Electronic component shortages may last through 2011," Reuters, May 21, 2010 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0527 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "AVX Plant Tour; Lanskroun, Czech Republic; Paignton Uk Tantalum Factories," Passive Component Industry, July 13, 2004 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0528 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "AVX Powers the Curiosity Rovers ChemCam Laser on Mars" | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0529 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Component Demand Recovery Strains Supply Chain," iConnect007, Nov. 14, 2009 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0530 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Component Shortages delay deliveries, increase prices," Electronics Sourcing Online, July 2, 2010 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0531 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Danger signs in the electronics supply chain," Automotive News, Aug. 28, 2017 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0532 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Double Bookings & Component Shortages...but the End Markets Remains Strong," iConnect007, July 5, 2000 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0533 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Inventory's bumpy road to smooth somewhat this year," EDN, Jan. 6, 2011 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0534 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Low capex on passive may cause future shortage," Simmtester, Feb. 12, 2003 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0535 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "North American Electronics Outlook _ Double-Dip Recession, Flat 2003 or Hockey Stick Recovery?," iConnect007, May 15, 2003 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0536 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Parts shortage may be boon for ceramic capacitors," CNET, Jan. 2, 2002 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0537 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Special Report: Capacitors & Resistors: An Attitude for Adjustment," EE Times, Nov. 30, 2000 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0538 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "The Cyclic Nature of Electronics Manufacturing," New Venture Research, October 7, 2011 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0539 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Top Component Suppliers: Capacitors & Resistors," EE Times, Oct. 19, 1999 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0540 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "ANALYSIS - Electronic component shortages may last through 2011," Reuters, May 21, 2010 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0541 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "AVX Plant Tour; Lanskroun, Czech Republic; Paignton UK Tantalum Factories," Passive Component Industry, July 13, 2004 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0542 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Component Shortages delay deliveries, increase prices," Electronics Sourcing Online, July 2, 2010 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0543 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Danger signs in the electronics supply chain," Automotive News, Aug. 28, 2017 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0544 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Inventory's bumpy road to smooth somewhat this year," EDN, Jan. 6, 2011 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0545 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Low capex on passive may cause future shortage," Simmtester, February 12, 2003 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0546 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Parts shortage may be boon for ceramic capacitors," CNET, January 2, 2002 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0547 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Special Report: Capacitors & Resistors: An Attitude for Adjustment," EE Times, Nov. 30, 2000 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0548 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "The Cyclic Nature of Electronics Manufacturing," New Venture Research, October 7, 2011 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0549 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | 2000 AVX Corporation Form 10-K | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0550 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | 2001 AVX Corporation Form 10-K | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0551 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | 2002 AVX Corporation Form 10-K | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0552 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | 2003 AVX Corporation Form 10-K | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0553 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | 2004 AVX Corporation Form 10-K | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0554 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | 2005 AVX Corporation Form 10-K | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0555 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | 2006 AVX Corporation Form 10-K | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0556 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | 2007 AVX Corporation Form 10-K | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0557 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | 2008 AVX Corporation Form 10-K | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0558 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | 2009 AVX Corporation Form 10-K | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0559 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | 2010 AVX Corporation Form 10-K | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0560 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | 2011 AVX Corporation Form 10-K | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0561 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | 2012 AVX Corporation Form 10-K | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0562 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | 2013 AVX Corporation Form 10-K | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0563 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | 2014 AVX Corporation Form 10-K | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0564 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | 2017-01-16 How a Small Change in Technology Resulted in $7 BB in Value-Add - A Component Success Story, TTI | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0565 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Apple, "Apple's Commitment to Responsible Sourcing," September 28, 2016, https://images.apple.com/supplier-responsibility/pdf/Apple-Commitment-to-Responsible-Sourcing.pdf | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0566 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX High Power Capacitors Catalog | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0567 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX, "OxiCap® NOJ Series," accessed at http://www.avx.com/products/niobium/smd-nbo-oxicap/oxicap-noj-series/ | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0568 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX, Corporate History, accessed at http://www.avx.com/about-avx/corporate-history/ | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0569 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Bettyann Liotta, "Squeeze On Supply," EE Times, March 13, 2000 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0570 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | CFRA Equity Research, "AVX Corp.," August 1, 2013 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0571 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Charles J. Murray, "Study warns of passive component shortage," EE Times, January 16, 2001 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0572 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | CitiGroup, "AVX: Better Than Expected Sept.Q; Encouraging Demand Outlook," October 26, 2005 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0573 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Component Demand Recovery Strains Supply Chain," Iconnect007, Nov. 14, 2009 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0574 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Credit Suisse Equity Research, "AVX Corp. – Initiating Coverage with an Outperform," September 22, 2003 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0575 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Daniel L. Rubinfeld, "Reference Guide on Multiple Regression," Federal Judicial Center Reference Manual on Scientific Evidence, 2nd ed, 2000 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0576 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | David Lammers, "Manufacturing suppliers may form new group," EE Times, March 19, 2003 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0577 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | David Manners, "Capacitor lead-times 18-20 weeks and lengthening; prices rising," ElectronicsWeekly, August 25, 2010 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0578 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Dennis M. Zogbi, "Lead Times for Passives Extend into the Twilight Zone," TTI, 2017 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0579 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Dennis M. Zogbi, "Passive Electronic Component Markets: The Year in Review - 2012," TTI Europe, January 23, 2013 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0580 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Dennis M. Zogbi, "Shifting Mass Markets for Passive Electronic Components Shows Us the New Direction of the High-Tech Economy," TTI, September 5, 2017 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0581 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Dennis M. Zogbi, "The Next Generation in Passive Electronic Components," TTI, June 30, 2016 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0582 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Dennis M. Zogbi, "The Palladium Deficit and What it Means for MLCC in 2013 and Beyond," TTI, January 16, 2013 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0583 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Dennis M. Zogbi, "The Subsets of the Aluminum Electrolytic Capacitor Market are Moving in Different Directions," TTI, November 10, 2015 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0584 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Dennis M. Zogbi, "Using Predictive Analytics and Big Data to Model Parts Shortages in Passive Electronic Components," TTI, August 2, 2018 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0585 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Donaldson, Lufkin & Jenrette, "AVX Corporation—Demand Continues to Strengthen—Raising Estimates and Target Price," July 14, 2000 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0586 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Double Bookings & Component Shortages...but the End Markets Remains Strong," Iconnect007, July 5, 2000 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0587 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Economic Policy Institute, The Great Recession, *The State of Working America* , accessed at http://stateofworkingamerica.org/great-recession/ | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0588 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | FilmChipCapacitors.pdf | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0589 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Gina Roos, "A Serious Case of the Shorts," EE Times, January 31, 2000 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0590 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Gina Roos, "Capacitor market adjusts to new dynamics," EE Times, May 11, 2001 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0591 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Gina Roos, "Special Report: Capacitors & Resistors: An Attitude for Adjustment," EE Times, November 30, 2000 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0592 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Gina Roos, "Tantalum capacitor options weighed," EE Times, February 6, 2001 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0593 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Hal J. Singer and Kevin W. Caves, "Applied Econometrics: When Can an Omitted Variable Invalidate a Regression?," The Antitrust Source, December 2017 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0594 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | http://www.avx.com/products/tantalum/high-reliability/medical/tcp-series-low-esr-module/ | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0595 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | https://www.justice.gov/atr/price-fixing-bid-rigging-and-market-allocation-schemes | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0596 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Hwee Kwan Chow & Keen Meng Choy, "Forecasting the Global Electronics Cycle with Leading Indicators: A VAR Approach," Singapore Management University Research Collection—School of Economics, August 2004 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0597 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | ILO, "Ups and downs in the electronics industry: Fluctuating production and the use of temporary and other forms of employment," 2014 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0598 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | James T. Heckman, "Causal Parameters and Policy Analysis in Economics: A Twentieth Century Retrospective," The Quarterly Journal of Economics, Vol. 115, No. 1 (February 2000) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0599 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Japan's 2011 Earthquake and Tsunami: Economic Effects and Implications for the United States, Congressional Research Service, April 6, 2011 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0600 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Jefferies, "Positioned Better than Ever with a Broad Product Line and a Growing War Chest," October 6, 2006 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0601 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Jonathan B. Baker and Daniel L. Rubinfeld, "Empirical Methods in Antitrust Litigation: Review and Critique," Antitrust Law and Economics Review, Vol. 1, No. 1-2, 1999 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0602 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Lehman Brothers Equity Research, "AVX Corporation," October 2, 2007 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0603 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Lehman Brothers, "AVX Corporation—Tepid FY09 Outlook," April 25, 2008 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0604 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | MediumPowerFilm.pdf | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0605 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Michael O. Finkelstein and Hans Levenbach, "Regressions Estimates in Price-Fixing Cases," Law and Contemporary Problems, Vol. 46, No. 4 (Autumn 1983) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0606 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Motion for Leave to File Brief and Brief of Washington Legal Foundation, Stephen E. Fienberg, Franklin M. Fisher, Daniel L. McFadden, and Daniel L. Rubinfeld as Amici Curiae in Support of Petitioners, United States Tobacco Co. et al., Petitioners, v. Conwood Co., L.P.; and Conwood Sales Co., L.P., Respondents, On a Petition for a Writ of Certiorari to the United States Court of Appeals for the Sixth Circuit, November 20, 2002 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0607 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | New Venture Research, The Cyclic Nature of Electronics Manufacturing, October 7, 2011 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0608 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Nick Powers, "Capacitors Play an Essential Role in Apple's iPhone 6," Arrow Electronics, September 16, 2015 | Relevance, foundation, hearsay, 401 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0609 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | North American Electronics Outlook _Double-Dip Recession, Flat 2003 or Hockey Stick Recovery?," Iconnect007, May 15, 2003 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0610 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Objections and Responses of Defendants Panasonic Corp., Panasonic Corp. of North America, Sanyo Electric Co., LTD., and Sanyo North America Corp. to Defendant AVX Corp's First Set of Request for Admission, November 30, 2015 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0611 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Official Journal of the European Union, May 2, 2004, accessed at https://eur-lex.europa.eu/legal-content/EN/TXT/PDF/?uri=CELEX:52004XC0205(02)&from=EN | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0612 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | PowerManagementProducts.pdf | Relevance, foundation hearsay, 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0613 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Press Release Regarding "Success of the ChemCam on NASA's Curiosity Rover, Which is Enabled in Part by 630 AVX Capacitors" | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0614 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Raymond James & Associates, Inc., "Initiating Coverage with an Underperform Rating," February 11, 2003 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0615 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Raymond James & Associates, Inc., "Initiating Coverage with an Underperform Rating," February 11, 2003 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0616 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Rob Spiegel, "Inventory's bumpy road to smooth somewhat this year," EDN, January 6, 2011 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0617 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Robert C. Marshall and Leslie M. Marx, "The Economics of Collusion: Cartels and Bidding Rings," The MIT Press, 2012 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0618 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Robert Damon, "Analysis: Distribution sales volume picks up, but end markets remain weak," EE Times, June 13, 2004 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0619 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Roya Wolverson, The Stimulus Report Card, Council on Foreign Relations, accessed at https://www.cfr.org/backgrounder/stimulus-report-card | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0620 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Salomon Smith Barney, "AVX Corporation: Initiating Coverage with a 3H Rating," December 27, 2002 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0621 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Sandborn et al, Forecasting electronic part procurement lifetimes to enable the management of DMSMS obsolescence, Micro. Rel., 2011 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0622 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Sanmina-SCI Corporation, Form 10-K (2004) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0623 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Srabani Sen, "Capacitors are now more efficient and compact in size," ElectronicsB2B, July 14, 2010 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0624 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Srabani Sen, "Capacitors are now more efficient and compact in size," ElectronicsB2B, July 14, 2010 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0625 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Tarun Goyal, "Shortening Product Life Cycles?," EDN, April 16, 2001 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0626 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Timothy Snail, "Estimating Damages in Collusion Cases," The Antitrust Report, December 2017 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0627 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | UBS Warburg Global Equity Research, "AVX Corp. – Strong Buy," October 15, 2001 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0628 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Walt Custer, "Component Shortages + Strong Demand = Price Increase Mentality?," iConnect007, November 9, 1999 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0629 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Walt Custer, "Keep an Eye on Electronic Component Inventories," IConect007, July 26, 2004 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0630 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Walt Custer, "Component Shortages + Strong Demand = Price Increase Mentality? ," iConnect007, November 9, 1999 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0631 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | William H. Page, Communication and Concerted Action, 38 Loyola University of Chicago Law Journal 405 (2007) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0632 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Wilmer Companioni, "Here's One Solution to Overcome Those MLCC Shortages," SourceToday, August 17, 2018 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0633 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q1 2003 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0634 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q2 2003 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0635 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q3 2003 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0636 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q1 2004 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0637 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q2 2004 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0638 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q2 2004 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0639 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q1 2005 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0640 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q2 2005 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0641 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q3 2005 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0642 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q1 2006 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0643 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q2 2006 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0644 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q3 2006 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0645 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q1 2007 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0646 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q2 2007 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0647 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q3 2007 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0648 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q1 2008 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0649 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q2 2008 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0650 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q3 2008 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0651 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q1 2009 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0652 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q2 2009 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0653 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q3 2009 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0654 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q1 2010 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0655 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q2 2010 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0656 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q3 2010 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0657 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q1 2011 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0658 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q2 2011 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0659 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q3 2011 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0660 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q1 2012 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0661 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q2 2012 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0662 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q3 2012 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0663 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q1 2013 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0664 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q2 2013 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0665 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q3 2013 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0666 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q1 2014 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0667 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q2 2014 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0668 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation Q3 2014 Earnings Call Transcript | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0669 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | 2015 AVX Corporation Form 10-K | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0670 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Defendant Hitachi Chemical Co., Ltd., Hitachi AIC Inc., and Hitachi Chemical Co. America, Ltd.'s Objections and Responses to KEMET Corp. and KEMET Electronic Corp.'s First Set of Requests for Admission | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0671 | Matsuo witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Defendant Matsuo Electric Co., Ltd's Responses to Kemet Corporation and Kemet Electronics Corporation's First Set of Requests for Admission | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0672 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Defendants Rohm Co., Ltd. and Rohm Semiconductor USA., LLC's Objections and Responses to Defendant AVX Corporation's First Request for Admission | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0673 | ELNA witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | ELNA Co., LTD and ELNA America Inc.'s Response to AVX Corporation's First Set of Requests for Admission | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0674 | ELNA witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | ELNA Co., LTD and ELNA America Inc.'s Response to KEMET Corporation and KEMET Electronics Corporation's First Set of Requests for Admission | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0678 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Hitachi Chemical Co., Ltd, Hitachi AIC Inc., and Hitachi Chemical Co. America LTD's Response to AVX Corporation's First Set of Requests for Admission | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0679 | Matsuo witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Matsuo Electric Co., LTD.'s Responses to AVX Corporation's First Set of Requests for Admission | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0680 | Holy Stone witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Milestone Global Technology, Inc. and Holy Stone Enterprise Co. Limited's Objections and Responses to AVX Corporation's First Set of Requests for Admission | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0681 | Holy Stone witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Milestone Global Technology, Inc. and Holy Stone Enterprise Co. Limited's Objections and Responses to Kemet Electronics Corporation's First Set of Requests for Admission | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0682 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Miscellaneous Physical Units of AVX Capacitors | Plaintiffs reserve all objections as the proposed exhibits have not been made available for review by Plaintiffs | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0683 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Objections and Responses of Defendants Nichicon Corporation and Nichicon (America) Corporation to First Set of Requests for Admission by Defendant AVX Corporation | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0684 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Objections and Responses of Defendants Nichicon Corporation and Nichicon (America) Corporation to First Set of Requests for Admission by Defendants KEMET Corporation and KEMET Electronics Corporation | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0685 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Objections and Responses of Defendants Panasonic Copr., Panasonic Corp. of North America, Sanyo Electric Co., LTD, and Sanyo North America Corp. to Defendant AVX Corp.'s First Set of Requests for Admission | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0686 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Objections and Responses of Defendants Panasonic Copr., Panasonic Corp. of North America, Sanyo Electric Co., LTD, and Sanyo North America Corp. to Defendants KEMET Corp. And KEMET Electronics Corp.'s First Set of Requests for Admission | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0688 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Rubycon Corporation's and Rubycon America Inc.'s Objections and Responses to Defendant AVX's First Set of Requests for Admission | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0689 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Rubycon Corporation's and Rubycon America Inc.'s Objections and Responses to Defendant KEMET's First Set of Requests for Admission | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0691 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Expert Reply Report of J. Douglas Zona, Ph.D., materials relied upon, and data backup, April 28, 2017 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0695 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | CD of ELNA transactional sales data | Plaintiffs reserve all objections pending confirmation of what this proposed exhibit is and expect to reach agreement | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0696 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Physical Units of ELNA Capacitors | Plaintiffs reserve all objections as the proposed exhibits have not been made available for review by Plaintiffs | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0697 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | ABA Section of Antitrust Law, Econometrics, Second Edition, 2014 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0698 | AVX witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation, SEC Form 10-K, fiscal year ended March 31, 2015 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0699 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Confidential-For-Attorneys-Eyes-Only-CDESalesData.xlsx | Plaintiffs reserve all objections pending confirmation of what this proposed exhibit is and may reach agreement | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0700 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Damodar N. Gujarati, Basic Econometrics, Fourth Edition, 2003 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0701 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | David Freedman, Robert Pisani, and Roger Purves. Statistics, 4th ed | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0702 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Dennis W. Carlton, et. al, "Buyer Power in Merger Review," Chapter 22 in Oxford Handbook on International Antitrust Economics | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0703 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Federal Judicial Center, Reference Manual on Scientific Evidence 432 (3d ed. 2011) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0704 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | http://english.jianghai.com/html/jianjie/. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0705 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | http://www.aihuaglobal.com/en/aboutus. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0706 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | http://www.avx.com/products/polymer/f38-series/, last accessed February 21, 2019. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0707 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | http://www.cde.com/capacitors/mica. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0708 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | http://www.invacare.com/cgi-bin/imhqprd/about.jsp. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0709 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | http://www.jamicon.com.tw/index.php?option=com_content&task=view&id=20&Itemid=53. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0710 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | http://www.lelon.com.tw/en/contact1.php. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0711 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | http://www.manyue.com/about1.asp?serial=8. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0712 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | http://www.murata.com/en-global/products/leadmount/solution/case/film02, last accessed February 21, 2019. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0713 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | http://www.samwha.com/company/com_ceo.aspx. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0714 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | http://www.teapo.com/Web-En/About-en.aspx. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0715 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | http://www.walkercomponent.com/aboutus.html, last accessed February 21, 2019. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0716 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | https://product.tdk.com/en/capacitor/mlcc/technote/solution/mlcc03/pdf/mlcc03_item06.pdf, last accessed February 21, 2019. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0717 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | https://product.tdk.com/info/en/products/capacitor/ceramic/mlcc/technote/solution/mlcc03/index.html, last accessed February 21, 2019. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0718 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | https://sourceesb.com/chiptech/linecard. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0719 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | https://www.alliedelec.com/about-us/. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0720 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | https://www.avx.com/resources/technical-info-papers/white-papers/high-reliability-solid-tantalum-capacitors/, last accessed February 21, 2019. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0721 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | https://www.bloomberg.com/research/stocks/private/snapshot.asp?privapId=27204102. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0722 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | https://www.bloomberg.com/research/stocks/private/snapshot.asp?privapid=5463791. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0723 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | https://www.digikey.com/en/resources/about-digikey. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0724 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | https://www.hktdc.com/manufacturers-suppliers/D-Max-Technology-Co-Ltd/en/1X007V5A/. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0725 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | https://www.hubbell.com/hubbelllightingci/en/. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0726 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | https://www.illinoiscapacitor.com/company.aspx. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0727 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | https://www.megastar.com/products/Daewoo/. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0728 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | https://www.mouser.com/aboutus/. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0729 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | https://www.nidec.com/en-Global/corporate/group/motor/. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0730 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | https://www.samyoung.co.kr/eng/product/product_info.asp. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0731 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | https://www.tdk-electronics.tdk.com/en/180332/company/tdk-electronics-worldwide. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0732 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | https://www.ttiinc.com/content/ttiinc/en/about.html. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0733 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Kennedy, P. A Guide to Econometrics. 5th ed. 2003 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0734 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Kevin W. Caves and Hal J. Singer, "Econometric Tests for Detecting the Existence of Common Impact." | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0735 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Lawrence Ranallo & Diana Weiss, Causation Issues in Expert Testimony, in Litigation Services Handbook 2-11 (Roman L. Weil, et al. eds., 4th ed.) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0736 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Nanto, D., Cooper, W., Donnelly, J., and Johnson, R. (2011). "Japan's 2011 Earthquake and Tsunami: Economic Effects and Implications for the United States," Congressional Research Service | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0737 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Stephen H. Kalos, Antitrust, in Litigation Services Handbook 24-8 (Roman L. Weil, et al. eds., 4th ed.) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0738 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Tomohiro Murata, "Technology: What Are Capacitors?" Morgan Stanley, January 30, 2003 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0740 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Wooldridge, Jeffery M., Introductory Econometrics: A Modern Approach. 4th ed. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0741 | Holy Stone witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "2008 Annual Report," Accessed February 18, 2019, from Holy Stone Enterprise's website: https://www.holystone.com.tw/downloads/files/annual_report/annualrep ort_2008_en.pdf | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0742 | Holy Stone witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "2009 Annual Report," Accessed February 18, 2019, from Holy Stone Enterprise's website: https://www.holystone.com.tw/downloads/files/annual_report/annualrep ort_2009_en.pdf | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0743 | Holy Stone witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "2010 Annual Report," Accessed February 18, 2019, from Holy Stone Enterprise's website: https://www.holystone.com.tw/downloads/files/annual_report/annualrep ort_2010_en.pdf | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0744 | Holy Stone witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "2011 Annual Report," Accessed February 18, 2019, from Holy Stone Enterprise's website: https://www.holystone.com.tw/downloads/files/annual_report/annualrep ort_2011_en.pdf | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0745 | Holy Stone witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "2012 Annual Report," Accessed February 18, 2019, from Holy Stone Enterprise's website: https://www.holystone.com.tw/downloads/files/annual_report/annualrep ort_2012_en.pdf | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0746 | Holy Stone witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "2013 Annual Report," Accessed February 18, 2019, from Holy Stone Enterprise's website: https://www.holystone.com.tw/downloads/files/annual_report/annualrep ort_2013_en.pdf | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0747 | Holy Stone witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "2014 Annual Report," Accessed February 18, 2019, from Holy Stone Enterprise's website: https://www.holystone.com.tw/downloads/files/annual_report/annualrep ort_2014_en.pdf | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0748 | Holy Stone witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "2015 Annual Report," Accessed February 18, 2019, from Holy Stone Enterprise's website: https://www.holystone.com.tw/downloads/files/annual_report/annualrep ort_2015_en.pdf | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0749 | Holy Stone witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "2016 Annual Report," Accessed February 18, 2019, from Holy Stone Enterprise's website: https://www.holystone.com.tw/downloads/files/annual_report/annual_re port_2016.pdf | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0750 | Holy Stone witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "2011 Corporate Social Responsibility Report," Accessed February 18, 2019, from Holy Stone Enterprise's website: https://www.holystone.com.tw/downloads/files/CSR/2011csr-en.pdf | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0751 | Holy Stone witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "2012 Corporate Social Responsibility Report," Accessed February 18, 2019, from Holy Stone Enterprise's website: https://www.holystone.com.tw/downloads/files/CSR/2012csr-en.pdf | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0752 | Holy Stone witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "2013 Corporate Social Responsibility Report," Accessed February 18, 2019, from Holy Stone Enterprise's website: https://www.holystone.com.tw/downloads/files/CSR/2013csr-en.pdf | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0753 | Holy Stone witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "2014 Corporate Social Responsibility Report," Accessed February 18, 2019, from Holy Stone Enterprise's website: https://www.holystone.com.tw/downloads/files/CSR/2014csr-en.pdf | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0754 | Holy Stone witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "2015 Corporate Social Responsibility Report," Accessed February 18, 2019, from Holy Stone Enterprise's website: https://www.holystone.com.tw/downloads/files/CSR/2015csr-en.pdf | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0755 | Holy Stone witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "2016 Corporate Social Responsibility Report," Accessed February 18, 2019, from Holy Stone Enterprise's website: https://www.holystone.com.tw/downloads/files/CSR/2016csr-en.pdf | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0756 | Holy Stone witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "2017 Corporate Social Responsibility Report," Accessed February 18, 2019, from Holy Stone Enterprise's website: https://www.holystone.com.tw/downloads/files/CSR/2017csr-en.pdf | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0757 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Capacitor Guide," Capacitorguide.com, available at http://www.capacitorguide.com/ | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0758 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Dielectrics," The Physics Hypertextbook, available at https://physics.info/dielectrics/ | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0759 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Electric Field," Capacitorguide.com, available at http://www.capacitorguide.com/electric-field/ | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0760 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Electrolytic Capacitor," Capacitorguide.com, available at http://www.capacitorguide.com/electrolytic-capacitor/ | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0761 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Historical Aluminum Prices and Price Chart," InvestmentMine, available at http://www.infomine.com/investment/metal-prices/aluminum/all/ | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0762 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Historical Tantalum Prices and Price Chart," InvestmentMine, available at http://www.infomine.com/investment/metal-prices/tantalite-ore/all/ | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0763 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Japan / U.S. Foreign Exchange Rate (EXJPUS)," FRED Economic Data | St. Louis Fed, Economic Research, Federal Reserve Bank of St. Louis, available at https://fred.stlouisfed.org/series/EXJPUS | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0764 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "The Difference Between Electrolytic & Tantalum Capacitors," Techwalla, available at https://www.techwalla.com/articles/the-difference-between-electrolytic-tantalum-capacitors | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0765 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Types of Capacitor," Electronics Tutorials, available at https://www.electronics-tutorials.ws/capacitor/cap_2.html | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0769 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | DPPs' Second Supplemental Objections and Responses to Defendants' Interrogatory No. 16 (Dec. 14, 2018) | Plaintiffs reserve objections but would like to discuss with Defendants which portions of this response they seek to offer into evidence | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0770 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Dr. Singer's Transaction Databuild as reproduced by Dr. Haider | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0771 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | A KEMET press release titled "KEMET and NEC TOKIN to Expand Product Offerings and Pursue Joint Developments" and dated May 8, 2013. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0772 | Expert or Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | A KEMET press release titled "KEMET Signs Agreement to Acquire 34% Interest in NEC TOKIN Option to Acquire 100% Ownership" dated March 12, 2012 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0773 | Active or settled defendant pending finalization of witness lists and deposition | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Defendant Matsuo Electric Co., Ltd.'s Responses to KEMET Corporation and KEMET Electronics Corporation's First Set of Requests for Admission served on March 15, 2018. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0774 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Defendants Hitachi Chemical Co., Ltd., Hitachi AIC Inc., and Hitachi Chemical Co. America, Ltd.'s Objections and Responses to KEMET Corp. and KEMET Electronics Corp.'s First Set of Requests for Admission served on March 12, 2018. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0775 | Holy Stone witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Defendants Milestone Global Technology, Inc. and Holy Stone's Objections and Responses to KEMET's First Set of Interrogatories served on May 7, 2018. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0776 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Direct Purchaser Plaintiffs' Amended Objections and Responses to Defendant KEMET Corporation and KEMET Electronics Corporation's Second Set of Interrogatories. | Plaintiffs reserve objections but would like to discuss with Defendants which portions of this response they seek to offer into evidence | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0777 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Direct Purchaser Plaintiffs' Objections and Responses to Defendants KEMET Corporation and KEMET Electronics Corporation's First Set of Interrogatories. | Plaintiffs reserve objections but would like to discuss with Defendants which portions of this response they seek to offer into evidence | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0778 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Direct Purchaser Plaintiffs' Objections and Responses to Defendants KEMET Corporation and KEMET Electronics Corporation's First Set of Requests for Admission. | Plaintiffs reserve objections but would like to discuss with Defendants which portions of this response they seek to offer into evidence | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0779 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Direct Purchaser Plaintiffs' Objections and Responses to Defendants KEMET Corporation and KEMET Electronics Corporation's Second Set of Interrogatories. | Plaintiffs reserve objections but would like to discuss with Defendants which portions of this response they seek to offer into evidence | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0780 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Direct Purchaser Plaintiffs' Objections and Responses to Defendants KEMET Corporation and KEMET Electronics Corporation's Second Set of Requests for Admission. | Plaintiffs reserve objections but would like to discuss with Defendants which portions of this response they seek to offer into evidence | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0781 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Direct Purchaser Plaintiffs' Second Amended Objections and Responses to Defendants KEMET Corporation and KEMET Electronics Corporation's Second Set of Interrogatories dated April 27, 2018. | Plaintiffs reserve objections but would like to discuss with Defendants which portions of this response they seek to offer into evidence | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0782 | ELNA witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Elna Co., Ltd and Elna America Inc.'s Response to KEMET Corporation and KEMET Electronics Corporation's First Set of Requests for Admission served on March 12, 2018. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0783 | ELNA witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Elna Co., Ltd and Elna America Inc.'s Response to KEMET Corporation's and KEMET Electronics Corporation's First Set of Interrogatories served on May 2, 2018. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0787 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | First Set of Interrogatories by Defendants KEMET Corporation and KEMET Electronics Corporation to Defendants Elna Co., Ltd. and Elna America, Inc. served on April 3, 2018. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0788 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | First Set of Interrogatories by Defendants KEMET Corporation and KEMET Electronics Corporation to Defendants Milestone Global Technology, Inc. and Holy Stone Enterprise Co., Ltd. served on April 5, 2018. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0789 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | First Set of Interrogatories by Defendants KEMET Corporation and KEMET Electronics Corporation to Direct Purchaser Plaintiffs | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0790 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | First Set of Requests for Admission by Defendants KEMET Corporation and KEMET Electronics Corporation to Defendant Matsuo Electric Co., Ltd. served on February 12, 2018. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0791 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | First Set of Requests for Admission by Defendants KEMET Corporation and KEMET Electronics Corporation to Defendants Elna Co., Ltd. and Elna America, Inc. served on February 5, 2018. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0792 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | First Set of Requests for Admission by Defendants KEMET Corporation and KEMET Electronics Corporation to Defendants Hitachi Chemical Co., Ltd., Hitachi Chemical Company America, Ltd., and Hitachi AIC Inc. served on February 12, 2018. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0793 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | First Set of Requests for Admission by Defendants KEMET Corporation and KEMET Electronics Corporation to Defendants Milestone Global Technology, Inc. and Holy Stone Enterprise Co., Ltd. served on February 16, 2018. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0794 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | First Set of Requests for Admission by Defendants KEMET Corporation and KEMET Electronics Corporation to Defendants Nichicon Corporation and Nichicon (America) Corporation served on February 16, 2018. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0795 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | First Set of Requests for Admission by Defendants KEMET Corporation and KEMET Electronics Corporation to Defendants Panasonic Corporation, Panasonic Corporation of North America, Sanyo Electric Co., Ltd., and Sanyo North America Corporation served on June 23, 2015. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0796 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | First Set of Requests for Admission by Defendants KEMET Corporation and KEMET Electronics Corporation to Defendants Rubycon Corporation and Rubycon America Inc. served on April 6, 2018. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0797 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | First Set of Requests for Admission by Defendants KEMET Corporation and KEMET Electronics Corporation to Direct Purchaser Plaintiffs. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0798 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | KEMET press release titled "KEMET Corporation and NEC TOKIN Start Alliance" and dated February 1, 2013. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0799 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Milestone Global Technology, Inc. and Holy Stone Enterprise Co. Limited's Objections and Responses to KEMET Electronics Corporation's First Set of Requests for Admission served on March 16, 2018. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0800 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Objections and Responses of Defendants Nichicon Corporation and Nichicon (America) Corporation to First Set of Requests for Admission by Defendants KEMET Corporation and KEMET Electronics Corporation served on March 19, 2018. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0801 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Objections and Responses of Defendants Panasonic Corp., Panasonic Corp. of North America, Sanyo Electric Co., Ltd., and Sanyo North America Corp. to Defendants KEMET Corp. and KEMET Electronics Corp.'s First Set of Requests for Admission served on June 26, 2015. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0802 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Rubycon Corporation's and Rubycon America Inc.'s Objections and Responses to KEMET's First Set of Requests for Admission served on May 7, 2018. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0803 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Second Set of Interrogatories by Defendants KEMET Corporation and KEMET Electronics Corporation to Direct Purchaser Plaintiffs. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0804 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Second Set of Requests for Admission by Defendants KEMET Corporation and KEMET Electronics Corporation to Direct Purchaser Plaintiffs. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0807 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | The European Commission's November 7, 2012 decision not to oppose KEC's purchase of shares of NEC TOKIN. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0808 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | TOKIN press release titled "NEC and KEMET Sign Cooperative Promotional Agreement for Tantalum Capacitor Products" dated June 10, 1999. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0809 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | CD of Matsuo transactional sales data | Plaintiffs reserve all objections pending confirmation of what these proposed exhibits are and expect to reach agreement | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0810 | Matsuo witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Matsuo product catalogues | Plaintiffs reserve all objections as the proposed exhibits have not been sufficiently described or made available for review by Plaintiffs | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0811 | Matsuo witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Physical Units of Matsuo Capacitors | Plaintiffs reserve all objections as the proposed exhibit has not been made available for review by Plaintiffs | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0818 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Exhibit 43 to Declaration of Johan E. Tatoy in Support of of United Chemi-Con, Inc.'s Motion for Summary Judgment, ECF 665-1, 665-44 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0819 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Physical Capacitor | Plaintiffs reserve all objections as the proposed exhibit has not been made available for review by Plaintiffs | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0820 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Physical Capacitor | Plaintiffs reserve all objections as the proposed exhibit has not been made available for review by Plaintiffs | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0821 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Physical Capacitor | Plaintiffs reserve all objections as the proposed exhibit has not been made available for review by Plaintiffs | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0822 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Physical Capacitor | Plaintiffs reserve all objections as the proposed exhibit has not been made available for review by Plaintiffs | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0823 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Physical Capacitor | Plaintiffs reserve all objections as the proposed exhibit has not been made available for review by Plaintiffs | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0824 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Physical Capacitor | Plaintiffs reserve all objections as the proposed exhibit has not been made available for review by Plaintiffs | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0844 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Declaration of Dr. Frederick Warren-Boulton In Support of Certain Defendant's Notice of Motion and Motion To Exclude Testimony of Dr. Russell L. Lamb, ECF 689-16 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0845 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Declaration of Yoshiaki Danno In Support of Flim-Only Defendants' Motion for Summary Judgment, ECF 687-5 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0846 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | DOJ and FTC, "Horizontal Merger Guidelines," August 19, 2010 (available at https://www.justice.gov/atr/horizontal-merger-guidelines-08192010) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0847 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Physical Units of Shinyei Capacitors | Plaintiffs reserve all objections as the proposed exhibits have not been made available for review by Plaintiffs | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0850 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "DC Film Capacitors: Outlook," Passive Component Industry Magazine, July/August 2003 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0851 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Low-ESR Aluminum Electrolytic Failures Linked to Taiwanese Raw Material Problems," Passive Component Industry Magazine, September/October 2002 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0852 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Panasonic High-Performance Film Capacitors," Passive Component Industry Magazine, July/August 2003 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0853 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Going Global: Changing Landscapes of the MLCC and Fixed Capacitor Market," Passive Component Industry Magazine, January/February 2004 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0854 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "List of Top Contract Manufacturers for 2010," Circuit Assembly Magazine, 2010 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0855 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Arne Albertsen, Jianghai Europe Electronic Components GmbH, "DC-Link Capacitor Technology Comparison: Aluminum Electrolytic vs. Film Capacitors," n.d. (available at http://www.heynen.com/aluminum-electrolytic-capacitors-vs-film-capacitors/) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0856 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | ASC Capacitors, "Guide for Replacing Aluminum Electrolytic Capacitors with Polypropylene Film Capacitors," n.d. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0857 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Cornell Dubilier, "Application Guide, Aluminum Electrolytic Capacitors," n.d. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0858 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | DfR Solutions, "Long-Term Storage of Aluminum Electrolytic Capacitors, Capacitance vs. Voltage VENN Diagram," n.d. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0859 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Electrical Technology, "Types of Capacitors Chart," 2019 (available at www.electricaltechnology.org) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0860 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Gina Roos, EPS News, "Electronics distributors struggle in 2009," May 13, 2010 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0861 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Israel Losada Salvador, Kitron, "Electronic Components Market Update," November 2018 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0862 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | JB Capacitor Company, "Film Capacitor Cross Reference," n.d. (available at www.jbcapacitors.com/pdf/jb-Film-Capacitors-Cross-Reference.pdf) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0863 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Johanson Dielectrics, "Basics of Ceramic Chip Capacitors," (available at johansondielectrics.com/basics-of-ceramic-chip-capacitors) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0864 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | KEMET Corporation, "Introduction to Capacitor Technologies, What is a Capacitor?," 2013 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0865 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | KEMET Corporation, "SMD Film Solutions," December 3, 2018 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0866 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | KEMET Corporation, AO CAP Product Overview, n.d. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0867 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | KEMET Corporation, KeyBanc Capital Markets Industrial, Automotive, & Transportation Conference, June 1, 2011 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0868 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Mark Gebbia, Illinois Capacitors, "A Comparison of Surface Mount Aluminum and Tantalum Electrolytic Capacitors," n.d. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0869 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Mark Gebbia, Illinois Capacitors, "An Introduction to Selecting Film Capacitors," n.d. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0870 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | NIC Components, "Capacitor Review," Q1 2011 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0871 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Richard Wilson, Electronics Weekly, "There is now an alternative to solid tantalum capacitors," March 29, 2017 (available at www.electronicsweekly.com/news/now-alternative-solid-tantalum-capacitors-2017-03/) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0872 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Samwha Capacitor, "Aluminum Electrolytic Capacitor Assembly Process" (available at www.samwha.com) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0873 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Stephen Las Marias, "Asia's Film Capacitor Industry," Passive Component Industry Magazine, July/August 2006 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0874 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | TDK Corporation, "Electronics ABC: Capacitors, Part 4 'Film Capacitors [1],'" TECH-MAG, n.d. (available at https://www.tdk.com/tech-mag/electronics_primer/7) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0875 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | TDK Corporation, "Film Capacitor Assembly Process Illustration," 2019 (available at www.global.tdk.com) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0876 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | TDK Corporation, "Guide to Replacing an Electrolytic Capacitor with an MLCC (Multilayer Ceramic Chip Capacitors)," n.d. (available at www.product.tdk.com) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0877 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | TDK Corporation, "Volume 1, Features of High Voltage MLCC with COG Characteristics and Replacement Solutions," n.d. (available at www.product.tdk.com) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0878 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | TEAPO-LUXON, "Electrolytic Cross Reference" (available at www.s-pintl.com/products/manufacturer/g-luxon-teapo/) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0879 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Venture Outsource, "EMS/ODM Industry Forecast, 2014-19 (including data from New Venture Research for 2002 to 2007)," 2014 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0880 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | www.capacitorguide.com/film-capacitor/ | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0881 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | www.capacitorguide.com/tantalum-capacitor/ | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0882 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | www.sourcesb.com | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0883 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "AC Film Capacitors: Market Outlook," Passive Component Industry Magazine, July/August 2003 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0884 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "AVX Corporation: Number One in Tantalum and Niobium-Oxide Capacitors Worldwide in 2003," Passive Component Industry Magazine, July/August 2004 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0885 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Aluminum Capacitors 201," Passive Components Industry Magazine, September/October 2003 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0886 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Aluminum Capacitors: End Game," Passive Components Industry Magazine, September/October 2003 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0887 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Changing Market Shares in Ceramic Capacitors," Passive Component Industry Magazine, March/April 2003 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0888 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Film Capacitors for Automotive and Industrial Applications," Passive Components Industry Magazine, September/October 2008 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0889 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | "Top Tantalum Capacitors Suppliers: 2002," Passive Component Industry Magazine, May/June 2003 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0890 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Aerovox Corporation, "Applications Matrix, AC and DC Non-Polar Film Capacitors," n.d. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0891 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Aerovox Corporation, "Motor Run & General Purpose AC Capacitors," 2017 (available at www.aerovox.com/Products/MotorRunCapacitors.aspx) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0892 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation, "Dielectric Comparison Chart," 1998 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0893 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation, "Technical Information: Comparison of Multilayer Ceramic and Tantalum Capacitors," n.d. (available at www.avx.com/docs/techinfo/CeramicCapacitors/mlc-tant.pdf) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0894 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation, MLCC Cross Reference Guide, n.d. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0895 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | AVX Corporation, Tantalum Cross Reference Guide, n.d. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0896 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | CDE, Cross Reference, n.d. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0897 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Cletas J. Kaiser, "The Capacitor Book," CJ Publishing, 1995 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0898 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Cornell Dubilier, "AC Capacitor Application Guide," n.d. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0899 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Cornell Dubilier, "Advances In Capacitors and Ultracapacitors for Power Electronics - Industrial Session 1.3," Applied Power Energy Conference, March 2013 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0900 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | David Richardson, Vishay Intertechnology, "Tech Tutorial: Choose the correct capacitors for reliable automotive applications," EDN Network July 7, 2006 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0901 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | e-inSite, "Capacitor Markets," November 5, 2002 (available at www.e-insite.net/index.asp) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0902 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Hyundai Motor Investment & Securities, "Passive Components: Structural Supply Shortage To Intensify," April 9, 2018 (available at seekingalpha.com/article/4161711-passive-components-structural-supply-shortage-intensify) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0903 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | KEMET Corporation, "Application Guide," 2016 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0904 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | KEMET Corporation, "Automotive Capacitors," n.d. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0905 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | KEMET Corporation, "Crossing MLCC to KO-CAP," 2018 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0906 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | KEMET Corporation, "KEMET's distinctive brand reputation," circa 2004 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0909 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | KEMET Corporation, Line Card, n.d. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0910 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | KEMET Corporation, Market Segment Chart, Kemet Kollege, October 2007 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0911 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Marianne Vancleemput, Vishay Bccomponents, "Applications and Technical Consideration for Metallized Film Capacitors," Passive Components Industry Magazine, September/October 2004 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0912 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Mark D. Waugh, "Murata's Summary and Outlook for Capacitors," Passive Component Industry Magazine, January/February 2008 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0913 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Mary Ellen Bauchman, "Tantalum Capacitor Market Update," TTI, December 1, 2010 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0914 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Micro Technology Group, Inc., "Aluminum vs. Film Capacitors in Inverter Applications," 2019 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0915 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Murata Manufacturing Co., Ltd., "For replacement of film capacitors, High capacitance multilayer ceramic capacitors that reduce the risk of noise and cracks," n.d., (available at www.murata.com/en-eu/products/leadmount/solution/case/film02) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|--------|-------------------|---------|----------|-------------|---------------------------------------|------------|---------------|
| DEFS-0916 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Murata Manufacturing Co., Ltd., "Product Guide, Polymer Aluminum Electrolytic Capacitors," June 1, 2012 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0917 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Murata Manufacturing Co., Ltd., "Technical Report: Evolving Capacitors – Multilayer Ceramic Capacitors Part 2: Technology (part 1 of 2)," June 24, 2014 (available at www.murata.com/products/emiconfun/capacitor/2014/06/24/en-20140624-p1) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0918 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | NIC Components, "Alternatives to Surface Mount Tantalum Electrolytic Capacitors," September 6, 1999 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0919 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | NIC Components, "Low ESR Capacitors," n.d. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0920 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | NIC Components, "Passive Components: Capacitors & Resistors," Wireless System Design, February 2000 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0921 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, January/February 2004 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0922 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, January/February 2005 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0923 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, January/February 2007 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0924 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, January/February 2008 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0925 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, July/August 2003 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0926 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, July/August 2004 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0927 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, July/August 2006 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0928 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, July/August 2008 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0929 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, March/April 2003 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0930 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, March/April 2005 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0931 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, March/April 2006 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0932 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, March/April 2007 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0933 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, May/June 2002 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0934 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, May/June 2003 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0935 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, May/June 2004 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0936 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, May/June 2006 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0937 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, May/June 2007 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0938 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, November/December 2002 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0939 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, November/December 2004 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0940 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, November/December 2005 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0941 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, November/December 2006 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0942 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, September/October 2002 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0943 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, September/October 2004 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0944 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, September/October 2006 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0945 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Passive Component Industry Magazine, September/October 2008 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0946 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Pearson Education, Inc., "Channel Map for an Electronic Components Company," Prentice Hall, 2009 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0947 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Peter Huber and Mark Mills, "Tantalum, Titanates, and Silicon: Kemet's technology roadmap," Huber-Mills Digital Power Report, May 2002 (available at www.tech-pundit.com/wp-content/uploads/2011/06/Kemet-Tantalum-Titanates-and-Silicon-May02.pdf) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0948 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Samsung, Application and Comparison Tables, n.d | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0949 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | T. Zednicek, B. Vrana et al., AVX, "Tantalum and Niobium Technology Roadmap," n.d. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0950 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | T.I.C., Bulletin No 171, "How to make tantalum," October 2017 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0951 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | TDK Corporation, "TDK: Guide for replacing of film capacitors with MLCC," July 28, 2017 (available at www.passive-components.eu/tdk-guide-for-replacing-of-film-capacitors-with-mlcc) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0952 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Tomas Zednicek, European Passive Components Institute, "MLCC Capacitors Availability First Aid: Tantalum/NbO to MLCC Replacement Guidelines," November 4, 2018 (available at www.passive-components.eu/mlcc-capacitors-availability-first-aid-tantalum-nbo-to-mlcc-capacitors-replacement-guidelines/) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0953 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Vishay Intertechnology, "Divers Components for Diverse Markets," n.d. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0954 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Vishay, Market Penetration, circa 2006 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0955 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | World Capacitor Trade Statistics, "World Capacitor Report", April 2000 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0956 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Wurth Elektronik, "Abc of Capacitors," n.d. (available at www.we-online.com) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0957 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Wurth Elektronik, "Construction of Aluminum Electrolytic Capacitors: Pros and Cons," n.d. (available at www.we-online.com) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0958 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Yageo, "Leading Market Position by Volume," circa 2017 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0959 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Yageo, "Major E-Cap Suppliers in the World," n.d. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0960 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Yageo, "Road Map," n.d. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0961 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Dennis Zogbi, "Experiencing Rapid Growth in a Mature Market," Passive Component Industry Magazine, November/December 2005 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0962 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Dennis Zogbi, "Global Market Update for 16 Types of Capacitor," TTI MarketEye, November 6, 2018 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0963 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Dennis Zogbi, "Opportunity Alert: Molded Conductive Polymer Aluminum Chip Capacitors," TTI MarketEye, September 21, 2010 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0964 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Dennis Zogbi, "Passive Component Sales by World Region: FY 2011 Outlook," TTI MarketEye, March 8, 2010 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0965 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Dennis Zogbi, "Shifts in Passive Component Consumption by World Region: Year-End 2010," TTI MarketEye, January 5, 2011 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0966 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Paumanok Publications, "2006 Global Passive Component Forecast by Type," 2006 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0967 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Paumanok Publications, "Acquisitions of CAPACITOR Companies Shape the Market Between 1990-2014," 2014 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0968 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Dennis Zogbi, "Mergers & Acquisitions in Passive Electronic Components: 20 Year Assessment," TTI MarketEye, October 13, 2010 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0969 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Paumanok Publications, "Summary: 2006 Outlook," 2006 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0970 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Declaration of Kobayashi (FTAIA Declaration), ECF 915-10 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0971 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Wooldridge, Jeffery M., Introductory Econometrics: A Modern Approach. 3d ed. | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0972 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Expert Declaration of Russell L. Lamb, materials relied upon, and data backup, Feburary 24, 2017 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0973 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Expert Reply Declaration of Russell L. Lamb, materials relied upon, and data backup, April 28, 2017 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0974 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Expert Reply Declaration of Russell L. Lamb, materials relied upon, and data backup, November 30, 2018 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0982 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | CD of Transactional data of Shinyei | Plaintiffs reserve all objections pending confirmation of what this proposed exhibit is and expect to reach agreement | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFS-0983 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Paumanok Publications, Inc., Capacitors World Markets, Technologies & Opportunites 2012-2017 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0984 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Paumanok Publications, Inc., Capacitors World Markets, Technologies & Opportunites 2014-2019 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0985 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Paumanok Publications, Inc., Global Capacitors Markets 2003-2008 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0986 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Paumanok Publications, Inc., Global Capacitor Markets 2005-2010 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFS-0987 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Paumanok Publications, Inc., Passive Electronic Components: World Market Outlook 2014-2019 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0001 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | AASI-00002742 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0008 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00001134 | | ELNA Product Catalog 2005-2006 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0009 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00001294 | | ELNA Product Catalog 2006-2007 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0010 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00001455 | | ELNA Product Catalog 2007-2008 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0011 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00001627 | | ELNA Product Catalog 2008-2009 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0012 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00001917 | | ELNA Product Catalog 2010-2011 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0013 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00002261 | | ELNA Product Catalog 2013-2014 | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0014 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00004988 | | Data cited in Haider report | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0015 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00005001 | | Data cited in Haider report | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0016 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00005012 | | Data cited in Haider report | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFSR-0017 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-0005023 | | Data cited in Haider report | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0018 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-0005024 | | Data cited in Haider report | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0019 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-0005025 | | Data cited in Haider report | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0020 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-0005026 | | Data cited in Haider report | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0021 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-0005027 | | Data cited in Haider report | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0022 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-0005028 | | Data cited in Haider report | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0023 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00354349 | | Data cited in Haider report | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0024 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00354351 | | Data cited in Haider report | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0025 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00354352 | | Data cited in Haider report | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0026 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00354353 | | Data cited in Haider report | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0027 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00354354 | | Data cited in Haider report | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0028 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00354355 | | Data cited in Haider report | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0029 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00354356 | | Data cited in Haider report | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0030 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00354357 | | Data cited in Haider report | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0031 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00354358 | | Data cited in Haider report | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFSR-0032 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00354359 | | Data cited in Haider report | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0033 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00354360 | | Data cited in Haider report | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0034 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00469499 | | Data cited in Haider report | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0035 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00469500 | | Data cited in Haider report | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0036 | Expert or Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | ELNA_NDCAL-00469502 | | Data cited in Haider report | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0037 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | HIT00014501 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0038 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | HIT00015622 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0039 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | HIT00038797 | | Bates Numbered Document | Relevance, authenticity, hearsay, 401, 403, 802, 901 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0040 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | HIT00042849 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0041 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | HIT00058172 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0042 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | HIT00080145 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0043 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | HIT00087881 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0047 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | MATSUO 00000628 | | Bates Numbered Document | Plaintiffs reserve all objections, and want to discuss with Defendants the reason for including this document which appears to be the same as the prior document | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0049 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | MATSUO 00000637 | | Bates Numbered Document | See comment above for MATSUO 00000628 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0051 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | MATSUO 00000647 | | Bates Numbered Document | See comment above for MATSUO 00000628 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0053 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | MATSUO 00000667 | | Bates Numbered Document | See comment above for MATSUO 00000628 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0055 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | MATSUO 00000689 | | Bates Numbered Document | See comment above for MATSUO 00000628 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0057 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | MATSUO 00000700 | | Bates Numbered Document | See comment above for MATSUO 00000628 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0059 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | MATSUO 00000720 | | Bates Numbered Document | See comment above for MATSUO 00000628 | Objection premature. Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFSR-0061 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | MATSUO 00000763 | | Bates Numbered Document | See comment above for MATSUO 00000628 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0063 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | MATSUO 00000793 | | Bates Numbered Document | See comment above for MATSUO 00000628 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0065 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | MATSUO 00000815 | | Bates Numbered Document | See comment above for MATSUO 00000628 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0067 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | MATSUO 00000826 | | Bates Numbered Document | See comment above for MATSUO 00000628 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0069 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | MATSUO 00000837 | | Bates Numbered Document | See comment above for MATSUO 00000628 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0077 | ELNA witness | Rebut allegations in Plaintiffs' Third Amended Complaint | United States v. Enla Co., Lt., 4:16-cr-00365-JD (ECF 65) | | United States Memorandum Re Restitution | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0078 | Holy Stone witness | Rebut allegations in Plaintiffs' Third Amended Complaint | United States v. Holy Stone Holdings Co., Ltd., 4:16-cr-0366-JD (ECF No. 16) | | United States' Supplemental Sentencing Memorandum | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0079 | Holy Stone witness | Rebut allegations in Plaintiffs' Third Amended Complaint | United States v. Holy Stone Holdings Co., Ltd., 4:16-cr-0366-JD (ECF No. 45) | | United States' Second Supplemental Sentencing Memorandum | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0080 | Holy Stone witness | Rebut allegations in Plaintiffs' Third Amended Complaint | United States v. Holy Stone Holdings Co., Ltd., 4:16-cr-0366-JD (ECF No. 9) | | United States' Sentencing Memorandum and Request for Expedited Sentencing | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0086 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | | | Representative Capcaitors | Plaintiffs reserve all objections as they materials have not been provided to Plaintiffs for review | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0093 | ELNA witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | U.S. v. Elna, 16-cr-365, ECF No. 65 (N.D. Cal. Mar. 15, 2018) (U.S. Restitution Memo) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0094 | ELNA witness | Rebut allegations in Plaintiffs' Third Amended Complaint | | | U.S. v. Elna, 16-cr-365, ECF No. 68 (N.D. Cal. Mar. 28, 2018) (U.S. Restitution Reply Memo) | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0101 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NCC-CAP-00150033 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0102 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NCC-CAP-00301361 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0103 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NCC-CAP-00472167 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0104 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NCC-CAP-00473342 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0105 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NCC-CAP-00476513 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0106 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NCC-CAP-00477247 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0107 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NCC-CAP-00521387 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |

| TX No. | Sponsoring Witness | Purpose | BegBates | Depo Ex No. | Defs (Trial Exhibit List) Description | Objections | Reply to Objs |
|---|---|---|---|---|---|---|---|
| DEFSR-0108 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON2574305 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0109 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON3283954 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0110 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON3333662 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0111 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON3334464 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0112 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON3634559 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0113 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON3797725 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0114 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON3830937 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0115 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON3833897 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0116 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON3894614 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0117 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON-AM00011196 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0118 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON-AM00260455 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0119 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON-AM00678240 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0120 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | NICHICON-AM01256006 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0121 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | PAN-C0072077 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0122 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | RUB_002309803 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0123 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | RUB_002308674 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0129 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00045039 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802 | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0130 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-00314883 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |
| DEFSR-0131 | Active or settled defendant pending finalization of witness lists and deposition designations | Rebut allegations in Plaintiffs' Third Amended Complaint | UCC-CAP-01373592 | | Bates Numbered Document | Relevance, probative value outweighed by risk of confusion, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence; foundation, hearsay; 401, 403, 802; Failure to identify on Initial disclosures; failure to provide translation. | Objection premature.  Reply subject to finalization of deposition designations, witness lists, and context of use of exhibit and objection in trial context |